# ATTACHMENT 1

PAB4 Positions in the A-76 Study Baseline

*Printed On 09 Sep 2003*

# Unit Manpower Document
## Air Education and Training Command
## INCLUDED AND EXCLUDED POSITIONS IN PAB4 A-76 STUDY (BIG BOS AND LITTLE BOS)

*Query: Kee A-76 Functions*

| MAC | PAS | UNIT | ILC | INSTALLATION | SCC | SUB | PAL2 | PAL3 | PAL4 | CBP | CCP | MET | IDENTIT | PPN | PARENT UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | FB9J | 81 CEG SQ | MAHG | KEESLER AFB | 28 | C | 02 | CE | | KF | 8V | KF | IMA | FGGT | 81 MSQ GP |

**OSC: CC - COMMANDER** **FAC: 44CE00 - BASE CIVIL ENGINEER (BIG BOS)**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00211670J | COMMANDER | C032E3G | | LTCOL | LTCOL | AN | 0 | 00085779V | 083 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00212630J | FIRST SERGEANT | 8F000 | | MSGT | MSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02037320J | PROGRAM MANAGER | 3S271 | | TSGT | TSGT | AN | | 00085779V | 344 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03078500J | PERSONNEL JOURNEYMAN | 3S051 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00520020J | PERSONNEL APPRENTICE | 3S031 | | A1C | SRA | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00661150J | DEPUTY | 032E3C | | CIV | CIV | AN | | 00085779V | 114 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00661140J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 44CE00 - BASE CIVIL ENGINEE**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Enlisted | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 7 | 7 | 7 | 7 | 7 | 7 | 2 | 2 |

**OSC: CEC - ENGINEERING** **FAC: 44EC00 - ENGINEERING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00215840J | FLIGHT CHIEF | 032E3G | | CIV | CIV | AN | | 00085978A | 189 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01390420J | INFORMATION CRFT | 3A071 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEC - ENGINEERING**
**FAC: 44EC00 - ENGINEERING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**OSC: CECB - BASE DEVELOPMENT** **FAC: 44EC00 - ENGINEERING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00215720J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02103570J | SUPERVISOR | 032E3G | | CIV | CIV | AN | | 00085779V | 629 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02302960J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756190J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756200J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: CECB - BASE DEVELOPMENT
FAC: 44EC00 - ENGINEERING

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| TOTAL: | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

OSC: CECC - CONTRACTS FAC: 44EC00 - ENGINEERING

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01385150J | ASSISTANT | 032E3C | | CAPT | MAJOR | AN | 0 | 00085978A | 328 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00110970J | CIV ENGR-MECHANICAL | 032E3F | | LT | CAPT | AN | 0 | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01412510J | ENGINEERING JYMN | 3E551 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171690J | ENGINEERING JYMN | 3E551 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | SUPREO | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00235260J | ENGINEERING APR | 3E531 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01739800J | CIV ENGR-ARCH/ARCHIT | 032E3A | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00581550J | CIV ENGR-CIVIL | 032E3C | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00162390J | CIV ENGR-ELECTRICAL | 032E3E | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00162400J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01889020J | SUPERVISOR | 032E3G | | CIV | CIV | AN | | 00085978A | 629 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00283040J | ENGINEERING APR | 3E531 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756310J | ENGINEERING APR | 3E531 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02363940J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757780J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757790J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03413170J | DIV ENGR-GEN ENGR | 032E3G | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080730J | STRUCTURAL APR | 3E331 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757420J | STRUCTURAL APR | 3E331 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757430J | STRUCTURAL APR | 3E331 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080740J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757440J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757450J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757460J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757470J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757480J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757490J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757500J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080750J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757510J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757520J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757530J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080760J | STRUCTURAL SUPT | 3E391 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | PAB4 | PROTCT | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02080780J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757540J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757560J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757570J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757580J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757590J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757600J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757610J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757620J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757660J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757670J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757680J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066670J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066680J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066690J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066700J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066710J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066720J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066730J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066740J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066750J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066760J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066770J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066780J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066790J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066800J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066810J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066820J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066830J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03066840J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399100J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399110J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399120J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399130J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399140J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399150J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399160J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399170J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03399180J | UTILITY SYS APR | 3E431 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080790J | UTILITES SYS JYMN | 3E451 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: CECC - CONTRACTS**
**FAC: 44EC00 - ENGINEERING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **2** | **2** | **2** | **2** | **2** | **2** | **0** | **0** |
| **Enlisted** | **3** | **3** | **3** | **3** | **3** | **3** | **0** | **0** |
| **Civilian** | **10** | **10** | **10** | **10** | **10** | **10** | **10** | **10** |
| **CME** | **57** | **57** | **57** | **57** | **57** | **57** | **57** | **57** |
| **TOTAL:** | **72** | **72** | **72** | **72** | **72** | **72** | **67** | **67** |

**OSC: CECS - SABER** **FAC: 44EC00 - ENGINEERING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00502930J | CIV ENGR-ARCH/ARCHIT | 032E3A | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01467130J | SUPERVISOR | 032E3C | | CIV | CIV | AN | | 00085978A | 629 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02651610J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02333680J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CECS - SABER**
**FAC: 44EC00 - ENGINEERING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **TOTAL:** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |

**OSC: CEF - FIRE PROTECTION** **FAC: 44EF00 - FIRE PROTECTION**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00279160J | FLIGHT CHIEF | 3E791 | | SMSGT | SMSGT | AN | | 00085779V | 189 | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00488070J | SUPERVISOR | 3E771 | | TSGT | TSGT | AN | | 00085779V | 629 | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00220960J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00221010J | CHIEF | 3E700 | | CIV | CIV | AN | | 00085779V | 063 | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEF - FIRE PROTECTION**
**FAC: 44EF00 - FIRE PROTECTION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **Civilian** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **TOTAL:** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |

**OSC: CEFO - FIRE OPERATIONS** **FAC: 44EF00 - FIRE PROTECTION**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01999030J | SUPERVISOR | 3E771 | | MSGT | MSGT | AN | | 00085779V | 629 | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01413790J | FIRE PROTECTION CRFT | 3E771 | | TSGT | MSGT | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03143070J | FIRE PROTECTION CRFT | 3E771 | | TSGT | MSGT | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03143080J | FIRE PROTECTION CRFT | 3E771 | | TSGT | TSGT | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03143090J | FIRE PROTECTION CRFT | 3E771 | | TSGT | TSGT | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01413780J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756980J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756990J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03143100J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03143110J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03143120J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01319080J | FIRE PROTECTION JYMN | 3E751 | | SRA | SRA | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756890J | FIRE PROTECTION JYMN | 3E751 | | SRA | SRA | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756900J | FIRE PROTECTION JYMN | 3E751 | | SRA | SRA | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756910J | FIRE PROTECTION JYMN | 3E751 | | SRA | SRA | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756920J | FIRE PROTECTION JYMN | 3E751 | | SRA | SRA | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756930J | FIRE PROTECTION JYMN | 3E751 | | SRA | SRA | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00044710J | FIRE PROTECTION APR | 3E731 | | A1C | SRA | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00504670J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02047620J | FIRE PROTECTION APR | 3E731 | | A1C | SRA | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756090J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756100J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756110J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756420J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756430J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756440J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756460J | FIRE PROTECTION APR | 3E731 | | A1C | A1C | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756600J | FIRE PROTECTION APR | 3E731 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756610J | FIRE PROTECTION APR | 3E731 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756620J | FIRE PROTECTION APR | 3E731 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756630J | FIRE PROTECTION APR | 3E731 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756640J | FIRE PROTECTION APR | 3E731 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756650J | FIRE PROTECTION APR | 3E731 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00581600J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00581620J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00581800J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 02756490J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756500J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756510J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756520J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756530J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756540J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756550J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756560J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756570J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756580J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756590J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00144230J | SUPERVISOR | 3E771 | | CIV | CIV | AN | | 00085779V | 629 | 10 | 8 | | | U | | | I | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRPI | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: CEFO - FIRE OPERATIONS**
**FAC: 44EF00 - FIRE PROTECTION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **27** | **27** | **27** | **27** | **27** | **27** | **27** | **27** |
| **Civilian** | **21** | **20** | **20** | **20** | **20** | **20** | **20** | **20** |
| **TOTAL:** | **48** | **47** | **47** | **47** | **47** | **47** | **47** | **47** |

**OSC: CEFT - TECHNICAL SERVICES** **FAC: 44EF00 - FIRE PROTECTION**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRPI | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00108980J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | J | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756160J | FIRE PROTECTION JYMN | 3E751 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | U | | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00227480J | FIRE PROTECTION JYMN | 3E751 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02341030J | SUPERVISOR | 3E771 | | CIV | CIV | AN | | 00085779V | 629 | 10 | 8 | | | U | | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEFT - TECHNICAL SERVICES**
**FAC: 44EF00 - FIRE PROTECTION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **Civilian** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **TOTAL:** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |

**OSC: CEH - HOUSING** **FAC: 101D00 - DORMITORY MGMT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRPI | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02348920J | DORMITORY MANAGER | 9D000 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02348930J | DORMITORY MANAGER | 9D000 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02348940J | DORMITORY MANAGER | 9D000 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03126590J | DORMITORY MANAGER | 9D000 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03126600J | DORMITORY MANAGER | 9D000 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03126610J | DORMITORY MANAGER | 9D000 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**SUMMARY FOR:**
**OSC: CEH - HOUSING**
**FAC: 101D00 - DORMITORY MGMT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **6** | **6** | **6** | **6** | **6** | **6** | **0** | **0** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL:** | **6** | **6** | **6** | **6** | **6** | **6** | **0** | **0** |

**OSC: CEH - HOUSING** **FAC: 44EH00 - HOUSING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRPI | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00214120J | FLIGHT CHIEF | 032E3G | | CIV | CIV | AN | | 00085779V | 189 | 10 | 8 | | | M | FAS | | E | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02584270J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: CEH - HOUSING**
**FAC: 44EH00 - HOUSING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **TOTAL:** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |

**OSC: CEHB - FURNISHINGS MGT** **FAC: 44EH00 - HOUSING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02355070J | SUPPLY MGMNT JYMN | 2S051 | | CME | | CN | | 00085779V | | 80 | 8 | | | U | FRNMGT | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02355080J | SUPPLY MGMNT JYMN | 2S051 | | CME | | CN | | 00085779V | | 80 | 8 | | | U | FRNMGT | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757760J | SUPPLY MGMNT JYMN | 2S051 | | CME | | CN | | 00085779V | | 80 | 8 | | | U | FRNMGT | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02355090J | SUPPLY MGMNT CRFT | 2S071 | | CME | | CN | | 00085779V | | 80 | 8 | | | U | FRNMGT | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEHB - FURNISHINGS MGT**
**FAC: 44EH00 - HOUSING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **CME** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **TOTAL:** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |

**OSC: CEHF - FACILITIES** **FAC: 44EH00 - HOUSING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01268870J | QUAL ASSUR EVALUATOR | 3A051 | | CIV | CIV | AN | | 00085779V | 558 | 10 | 8 | | | M | PAB4 | QAE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01673750J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02279900J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756860J | QUAL ASSUR EVALUATOR | 3A051 | | CIV | CIV | AN | | 00085779V | 558 | 10 | 8 | | | M | PAB4 | QAE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757080J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00214100J | LEADER | 3A071 | | CIV | CIV | AN | | 00085779V | 430 | 10 | 8 | | | M | FAS | | E | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEHF - FACILITIES**
**FAC: 44EH00 - HOUSING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** |
| **TOTAL:** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** |

**OSC: CEHH - HSG ASSIST & REF** **FAC: 44EH00 - HOUSING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02313930J | INFO MANAGEMENT APR | 3A031 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757090J | INFO MANAGEMENT APR | 3A031 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01372330J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01712560J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00703880J | LEADER | 3A071 | | CIV | CIV | AN | | 00085779V | 430 | 10 | 8 | | | M | FAS | | E | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01712570J | INFORMATION CRFT | 3A071 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUMMARY FOR:
OSC: CEHH - HSG ASSIST & REF
FAC: 44EH00 - HOUSING

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| TOTAL: | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

OSC: CEO - OPERATIONS FAC: 44EO00 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01945990J | FLIGHT COMMANDER | 032E3G | | MAJOR | MAJOR | AN | 0 | 00085978A | 174 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00341530J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00047060J | INFORMATION CRFT | 3A071 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00058420J | DEPUTY | 3E000 | | CIV | CIV | AN | | 00085978A | 114 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: CEO - OPERATIONS
FAC: 44EO00 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| TOTAL: | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |

OSC: CEOE - MAINT ENGINEERING FAC: 44EO00 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03171720J | CHIEF | 032E3G | | CAPT | CAPT | AN | 0 | 00085978A | 063 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00162380J | CIV ENGR-MECHANICAL | 032E3F | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01819090J | SUPERVISOR | 032E3F | | CIV | CIV | AN | | 00085978A | 629 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02037290J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02284600J | ASSISTANT | 032E3G | | CIV | CIV | AN | | 00085978A | 328 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01983150J | QUAL ASSUR EVALUATOR | 3E371 | | CIV | CIV | AN | | 00085978A | 558 | 10 | 8 | | | U | QAE | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01385400J | ENGINEERING APR | 3E531 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02643460J | ENGINEERING APR | 3E531 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02643470J | ENGINEERING APR | 3E531 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756960J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00234910J | QUAL ASSUR EVALUATOR | 3E571 | | CIV | CIV | AN | | 00085978A | 558 | 10 | 8 | | | M | GRDSQA | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02333710J | ENGINEERING CRFT | 3E571 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02584250J | ENGINEERING CRFT | 3E571 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756210J | QUAL ASSUR EVALUATOR | 3E571 | | CIV | CIV | AN | | 00085978A | 558 | 10 | 8 | | | U | GRDSQA | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| SUMMARY FOR: | | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|
| OSC: CEOE - MAINT ENGINEERING | Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| FAC: 44E000 - OPERATIONS | Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Civilian | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| | TOTAL: | 14 | 14 | 14 | 14 | 14 | 14 | 13 | 13 |

**OSC: CEOF0 - FACILITY MAINT** FAC: 44E000 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00058430J | SUPERINTENDENT | 3E071 | | MSGT | CMSGT | AN | | 00085978A | 271 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| SUMMARY FOR: | | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|
| OSC: CEOF0 - FACILITY MAINT | Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAC: 44E000 - OPERATIONS | Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**OSC: CEOF1 - ZONE 1** FAC: 44E000 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01629320J | LEADER | 3E071 | | MSGT | MSGT | AN | | 00085978A | 430 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00415090J | LEADER | 3E371 | | TSGT | MSGT | AN | | 00085978A | 430 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00394290J | LEADER | 3E351 | | SSGT | TSGT | AN | | 00085978A | 430 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01412110J | ELEC SYSTEM JYMN | 3E051 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364270J | ELEC SYSTEM JYMN | 3E051 | | SRA | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143190J | ELEC SYSTEM JYMN | 3E051 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00367960J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01411170J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02044890J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01673770J | UTILITES SYS JYMN | 3E451 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143150J | OPS MGMNT JYMN | 3E651 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01195050J | ELEC SYSTEM APR | 3E031 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364000J | STRUCTURAL APR | 3E331 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756350J | STRUCTURAL APR | 3E331 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756450J | UTILITY SYS APR | 3E431 | | A1C | A1C | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02111520J | ELEC SYSTEM APR | 3E031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364280J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364010J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364080J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00582190J | ASSISTANT | 3E351 | | CIV | CIV | AN | | 00085978A | 328 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02379520J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364070J | UTILITY SYS APR | 3E431 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00023300J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01372470J | UTILITES SYS CRFT | 3E471 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00703920J | OPS MGMNT JYMN | 3E651 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: CEOF1 - ZONE 1
FAC: 44EO00 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 15 | 15 | 15 | 15 | 15 | 15 | 0 | 0 |
| Civilian | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| TOTAL: | 25 | 25 | 25 | 25 | 25 | 25 | 10 | 10 |

OSC: CEOF2 - ZONE 2 FAC: 44EO00 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00150180J | FOREMAN | 3E371 | | MSGT | MSGT | AN | | 00085978A | 176 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143200J | STRUCTURAL JYMN | 3E351 | | SSGT | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00140890J | ELEC SYSTEM JYMN | 3E051 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01462320J | ELEC SYSTEM JYMN | 3E051 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01673780J | ELEC SYSTEM JYMN | 3E051 | | SRA | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00001060J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01411230J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01629240J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02037370J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01411210J | UTILITES SYS JYMN | 3E451 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01318900J | OPS MGMNT JYMN | 3E651 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364290J | ELEC SYSTEM APR | 3E031 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01410440J | STRUCTURAL APR | 3E331 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364050J | STRUCTURAL APR | 3E331 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01385180J | UTILITY SYS APR | 3E431 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143210J | UTILITY SYS APR | 3E431 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01576690J | ELEC SYSTEM APR | 3E031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757030J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01341790J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364020J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364090J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313960J | STRUCTURAL CRFT | 3E371 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364190J | STRUCTURAL CRFT | 3E371 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080500J | UTILITY SYS APR | 3E431 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364110J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02366520J | OPS MGMNT JYMN | 3E651 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SUMMARY FOR: | | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|
| OSC: CEOF2 - ZONE 2 | Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAC: 44E000 - OPERATIONS | Enlisted | 16 | 16 | 16 | 16 | 16 | 16 | 0 | 0 |
| | Civilian | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | TOTAL: | 26 | 26 | 26 | 26 | 26 | 26 | 10 | 10 |

**OSC: CEOF3 - ZONE 3** **FAC: 44E000 - OPERATIONS**

| MAC | POS | TITLE | AFSC | GRD | RGR | MNT | API | PEC | DTY | SAR | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00504960J | FOREMAN | 3E171 | MSGT | MSGT | AN | | 00085978A | 176 | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01294290J | HEAT/VENT/AC/RF JYM | 3E151 | SSGT | TSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01462270J | HEAT/VENT/AC/RF JYM | 3E151 | SSGT | TSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143130J | HEAT/VENT/AC/RF JYM | 3E151 | SSGT | TSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143170J | HEAT/VENT/AC/RF JYM | 3E151 | SSGT | TSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143180J | HEAT/VENT/AC/RF JYM | 3E151 | SSGT | TSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143280J | ELEC SYSTEM JYMN | 3E051 | SRA | SRA | AN | | 00085978A | | 6 | M | EI CEO | IE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00236730J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01410230J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | TSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01410280J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01462220J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01944990J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01945010J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02041350J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364170J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02714460J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02714480J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757890J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757950J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143140J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SSGT | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143160J | HEAT/VENT/AC/RF JYM | 3E151 | SRA | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00412200J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01410300J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | SRA | AN | | 00085779U | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02047630J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364120J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | A1C | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756970J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | SRA | AN | | 00085779U | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757100J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757690J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | SRA | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757810J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | A1C | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757820J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | A1C | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757830J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | A1C | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757840J | HEAT/VNT/AC/RFG APR | 3E131 | A1C | A1C | AN | | 00085978A | | 6 | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03171760J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171770J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085779U | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171780J | LEADER | 3E131 | | A1C | A1C | AN | | 00085779U | 430 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171790J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085779U | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03024650J | ELEC SYSTEM APR | 3E031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | EI CEO | IE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024660J | ELEC SYSTEM APR | 3E031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | EI CEO | IE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024760J | ELEC SYSTEM APR | 3E031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | EI CEO | IE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024680J | LEADER | 3E051 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | EI CEO | IE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024690J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | EI CEO | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024710J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | EI CEO | IE | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00058480J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00192090J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01372510J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01385540J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01576670J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01609970J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322120J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364130J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364180J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364230J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756180J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757850J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00534340J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00583720J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01628400J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364140J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02643440J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02643450J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02653790J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756120J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756130J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756470J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756480J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756800J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756810J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756820J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757040J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757050J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757060J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757070J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02757860J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02037400J | LEADER | 3E171 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02052540J | HEAT/VNT/AC/RF CRFT | 3E171 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364160J | LEADER | 3E171 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02379480J | HEAT/VNT/AC/RF CRFT | 3E171 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00239040J | FOREMAN | 3E191 | | CIV | CIV | AN | | 00085978A | 176 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00429010J | ASSISTANT | 3E591 | | CIV | CIV | AN | | 00085978A | 328 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02366530J | OPS MGMNT JYMN | 3E651 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEOF3 - ZONE 3**
**FAC: 44EO00 - OPERATIONS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 36 | 36 | 36 | 36 | 36 | 36 | 0 | 0 |
| Civilian | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| TOTAL: | 80 | 80 | 80 | 80 | 80 | 80 | 44 | 44 |

**OSC: CEOFA - HOSPITAL MAINT** **FAC: 44EO00 - OPERATIONS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00140700J | HEAT/VNT/AC/RF CRFT | 3E171 | | MSGT | MSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01410290J | HEAT/VNT/AC/RF CRFT | 3E171 | | TSGT | MSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01462310J | ELEC SYSTEM JYMN | 3E051 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757010J | ELEC SYSTEM JYMN | 3E051 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364200J | HEAT/VENT/AC/RF JYM | 3E151 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01191110J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01411190J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01577570J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757020J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00396150J | UTILITES SYS JYMN | 3E451 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01945000J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364210J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757880J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171800J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171810J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171820J | HEAT/VNT/AC/RFG APR | 3E131 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01610000J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02078690J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00024340J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00583340J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756680J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756690J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756700J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756710J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00042720J | ASSISTANT | 3E171 | | CIV | CIV | AN | | 00085978A | 328 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02052490J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02219020J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00001150J | LEADER | 3E371 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364100J | STRUCTURAL CRFT | 3E371 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00017740J | UTILITY SYS APR | 3E431 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03111280J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01674600J | OPS MGMNT JYMN | 3E651 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00394540J | FOREMAN | 3E691 | | CIV | CIV | AN | | 00085978A | 176 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEOFA - HOSPITAL MAINT**
**FAC: 44E000 - OPERATIONS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 16 | 16 | 16 | 16 | 16 | 16 | 0 | 0 |
| Civilian | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TOTAL: | 33 | 33 | 33 | 33 | 33 | 33 | 17 | 17 |

**OSC: CEOH - HEAVY REPAIR** **FAC: 44E000 - OPERATIONS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02355880J | FOREMAN | 3E271 | | MSGT | CMSGT | AN | | 00085978A | 176 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01372390J | HEAT/VNT/AC/RF CRFT | 3E171 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01372530J | ASSISTANT | 3E171 | | CIV | CIV | AN | | 00085978A | 328 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01372410J | STRUCTURAL CRFT | 3E371 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01390450J | STRUCTURAL CRFT | 3E371 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00342700J | LEADER | 3E671 | | CIV | CIV | AN | | 00085978A | 430 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01674610J | OPS MGMNT CRFTM | 3E671 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEOH - HEAVY REPAIR**
**FAC: 44E000 - OPERATIONS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Civilian | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| TOTAL: | 7 | 7 | 7 | 7 | 7 | 7 | 6 | 6 |

**OSC: CEOHH - HORIZONTAL** **FAC: 44E000 - OPERATIONS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01410870J | ASSISTANT | 3E271 | | TSGT | MSGT | AN | | 00085978A | 328 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02584260J | FOREMAN | 3E251 | | SSGT | MSGT | AN | | 00085978A | 176 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00343810J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00354950J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00394170J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00835660J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00835670J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756280J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03143230J | PAVE/CNTR EQP JYMN | 3E251 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143240J | ENVIRN CNTRL JRYMAN | 3E453 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00236450J | PAVE/CONTR EQPM APR | 3E231 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00343260J | PAVE/CONTR EQPM APR | 3E231 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00354970J | PAVE/CONTR EQPM APR | 3E231 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756340J | PAVE/CONTR EQPM APR | 3E231 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143220J | PAVE/CONTR EQPM APR | 3E231 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02146400J | ENVIRN CNTRL APR | 3E433 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143250J | ASSISTANT | 3E433 | | A1C | SRA | AN | | 00085978A | 328 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00343870J | PAVE/CONTR EQPM APR | 3E231 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01385460J | PAVE/CONTR EQPM APR | 3E231 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03056680J | PAVE/CNTR EQIP CRFT | 3E271 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01944680J | PAVE/CONST EQP SUPT | 3E291 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00584160J | ENVIRN CNTRL JRYMAN | 3E453 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756830J | ENVIRN CNTRL JRYMAN | 3E453 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01385440J | FOREMAN | 3E473 | | CIV | CIV | AN | | 00085779V | 176 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157090J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157100J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157110J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157120J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157130J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157140J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157150J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157160J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157170J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157180J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157190J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157200J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157210J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157220J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157230J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157240J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157250J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157260J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157270J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157280J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157290J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157300J | PAVE/CONTR EQPM APR | 3E231 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157310J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157320J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03157330J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157340J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157350J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157360J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157370J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157380J | PAVE/CNTR EQP JYMN | 3E251 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03157390J | PAVE/CNTR EQIP CRFT | 3E271 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | GRDSMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEOHH - HORIZONTAL**
**FAC: 44E000 - OPERATIONS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 17 | 17 | 17 | 17 | 17 | 17 | 0 | 0 |
| **Civilian** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **CME** | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| **TOTAL:** | 55 | 55 | 55 | 55 | 55 | 55 | 38 | 38 |

**OSC: CEOHV - VERTICAL** **FAC: 44E000 - OPERATIONS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03143260J | FOREMAN | 3E371 | | TSGT | MSGT | AN | | 00085978A | 176 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00835700J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00835770J | STRUCTURAL JYMN | 3E351 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02364040J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02757800J | STRUCTURAL JYMN | 3E351 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02714430J | ELEC SYSTEM APR | 3E031 | | A1C | SRA | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756300J | ELEC SYSTEM APR | 3E031 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00394190J | STRUCTURAL APR | 3E331 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00583810J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01628360J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01980710J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756670J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03056670J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03056700J | STRUCTURAL APR | 3E331 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00140230J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00582320J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02364030J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756170J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756660J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00058440J | LEADER | 3E371 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01341800J | ASSISTANT | 3E371 | | CIV | CIV | AN | | 00085978A | 328 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322100J | STRUCTURAL CRFT | 3E371 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUMMARY FOR:
OSC: CEOHV - VERTICAL
FAC: 44E000 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 0 |
| Civilian | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| TOTAL: | 22 | 22 | 22 | 22 | 22 | 22 | 14 | 14 |

OSC: CEOI - INFRASTRUCTURE FAC: 44E000 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00030110J | SUPERINTENDENT | 3E000 | | CIV | CIV | AN | | 00085779V | 271 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03056690J | OPS MGMNT JYMN | 3E651 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: CEOI - INFRASTRUCTURE
FAC: 44E000 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

OSC: CEOIE - ELECTRICAL FAC: 44E000 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03024500J | ASSISTANT | 3E071 | | MSGT | MSGT | AN | | 00085978A | 328 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03024530J | ASSISTANT | 3E052 | | SSGT | TSGT | AN | | 00085978A | 328 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03024560J | ELEC POWER PROD JYMN | 3E052 | | SSGT | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03171860J | ELEC POWER PROD JYMN | 3E052 | | SSGT | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03024580J | ELE PWR PRO APR | 3E032 | | A1C | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03024640J | ELE PWR PRO APR | 3E032 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03024670J | LEADER | 3E051 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024700J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024720J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434630J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434640J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434650J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434660J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434670J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434680J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434690J | ELEC SYSTEM JYMN | 3E051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024730J | ELEC POWER PROD JYMN | 3E052 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024740J | ELEC POWER PROD JYMN | 3E052 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024750J | FOREMAN | 3E071 | | CIV | CIV | AN | | 00085978A | 176 | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024770J | ELECTRICAL SYS CFTM | 3E071 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03024780J | ELECTRICAL SYS CFTM | 3E071 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | QAZ | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUMMARY FOR:
OSC: CEOIE - ELECTRICAL
FAC: 44EO00 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 0 |
| Civilian | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| TOTAL: | 21 | 21 | 21 | 21 | 21 | 21 | 15 | 15 |

OSC: CEOIP - PLANT OPS FAC: 44EO00 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00029800J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01609980J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756750J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756760J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756770J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756780J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756790J | HEAT/VNT/AC/RFG APR | 3E131 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00583620J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01880640J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02379490J | FOREMAN | 3E151 | | CIV | CIV | AN | | 00085779V | 176 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756140J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756720J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756730J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756740J | HEAT/VENT/AC/RF JYM | 3E151 | | CIV | CIV | AN | | 00085779U | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: CEOIP - PLANT OPS
FAC: 44EO00 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| TOTAL: | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

OSC: CEOIU - UTILITIES FAC: 44EO00 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02714510J | UTILITIES SYS CRFT | 3E471 | | TSGT | MSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02714520J | LEADER | 3E471 | | TSGT | MSGT | AN | | 00085779V | 430 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01629360J | UTILITES SYS JYMN | 3E451 | | SSGT | TSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01386230J | UTILITES SYS JYMN | 3E451 | | SRA | SSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02333750J | UTILITY SYS APR | 3E431 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00058510J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02379510J | LEADER | 3E451 | | CIV | CIV | AN | | 00085779V | 430 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756150J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434700J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434710J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03434720J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434730J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434740J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434750J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434760J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434770J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434780J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434790J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03434800J | UTILITES SYS JYMN | 3E451 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | UTLPRI | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00394350J | LIQ FUEL SY MAI JYMN | 3E452 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756360J | LIQ FUEL SY MAI JYMN | 3E452 | | CIV | CIV | AN | | 00085779V | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01372480J | FOREMAN | 3E490 | | CIV | CIV | AN | | 00085779V | 176 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEOIU - UTILITIES**
**FAC: 44EO00 - OPERATIONS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| Civilian | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| TOTAL: | 22 | 22 | 22 | 22 | 22 | 22 | 18 | 18 |

**OSC: CEOM - MAT ACQUISITION** **FAC: 44EO00 - OPERATIONS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01635050J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01979870J | UTILITES SYS JYMN | 3E451 | | SSGT | TSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00368150J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00267200J | OPS MGMNT JYMN | 3E651 | | SRA | SSGT | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143310J | PAVE/CONTR EQPM APR | 3E231 | | A1C | A1C | AN | | 00085978A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02756950J | SUPPLY MGMNT APR | 2S031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03056710J | SUPPLY MGMNT APR | 2S031 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00293640J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01372430J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01970820J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02379470J | LEADER | 2S051 | | CIV | CIV | AN | | 00085978A | 430 | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756320J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756330J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756940J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085978A | | 20 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01944670J | LEADER | 2S071 | | CIV | CIV | AN | | 00085978A | 430 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01970830J | SUPPLY MGMNT CRFT | 2S071 | | CIV | CIV | AN | | 00085978A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02366540J | SUPERVISOR | 2S090 | | CIV | CIV | AN | | 00085978A | 629 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03056720J | ASSISTANT | 3E631 | | CIV | CIV | AN | | 00085978A | 328 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: CEOM - MAT ACQUISITION
FAC: 44E000 - OPERATIONS

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 |
| Civilian | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| TOTAL: | 18 | 18 | 18 | 18 | 18 | 18 | 13 | 13 |

OSC: CEOR - HOUSING MAINTENANC FAC: 44E000 - OPERATIONS

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02080550J | ELEC SYSTEM JYMN | 3E051 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757130J | ELEC SYSTEM JYMN | 3E051 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080560J | ELECTRICAL SYS CFTM | 3E071 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080570J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080580J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757140J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757150J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757160J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757170J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757180J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757190J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757200J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757210J | HEAT/VENT/AC/RF JYM | 3E151 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080590J | HEAT/VNT/AC/RF CRFT | 3E171 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080600J | HEAT/VNT/AC/RF CRFT | 3E171 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080610J | STRUCTURAL APR | 3E331 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080620J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080630J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080640J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080650J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757220J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757230J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757240J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757250J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757260J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757270J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757280J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757290J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757300J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757310J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757320J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757330J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02757340J | STRUCTURAL JYMN | 3E351 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080670J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080680J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080690J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757380J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757390J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757400J | STRUCTURAL CRFT | 3E371 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080660J | UTILITES SYS JYMN | 3E451 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757350J | UTILITES SYS JYMN | 3E451 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757360J | UTILITES SYS JYMN | 3E451 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757370J | UTILITES SYS JYMN | 3E451 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080700J | UTILITIES SYS CRFT | 3E471 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080710J | OPS MGMNT APR | 3E631 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757410J | OPS MGMNT APR | 3E631 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02080720J | OPS MGMNT SUPT | 3E691 | | CME | | CN | | 00085978A | | 80 | 8 | | | U | HSNGMX | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEOR - HOUSING MAINTENANC**
**FAC: 44EO00 - OPERATIONS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CME | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 |
| TOTAL: | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 |

**OSC: CER - RESOURCES** **FAC: 44ER00 - RESOURCES**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00215740J | FLIGHT CHIEF | 032E3G | | CIV | CIV | AN | | 00085779V | 189 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02363950J | INFORMATION CRFT | 3A071 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00429000J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01742110J | ENGINEERING JYMN | 3E551 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00033880J | ASSISTANT | 3E571 | | CIV | CIV | AN | | 00085779V | 328 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00341520J | ASSISTANT | 3E631 | | CIV | CIV | AN | | 00085779V | 328 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00581910J | OPS MGMNT JYMN | 3E651 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00466610J | OPS MGMNT CRFTM | 3E671 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00058390J | ASSISTANT | 6F051 | | CIV | CIV | AN | | 00085779V | 328 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01484050J | FIN MGMT/COMP JMAN | 6F051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02037300J | FIN MGMT/COMP JMAN | 6F051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02363920J | FIN MGMT/COMP JMAN | 6F051 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02757770J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: CER - RESOURCES**
**FAC: 44ER00 - RESOURCES**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| **TOTAL:** | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |

**OSC: CEV - ENVIRONMENTAL** **FAC: 44EV00 - ENVIRONMENTAL**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03135130J | CIV ENGR-ENV ENG | 032E3J | | LT | CAPT | AN | 0 | 00085754A | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00951320J | FLIGHT CHIEF | 032E3G | | CIV | CIV | AN | | 00085756A | 189 | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313900J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085756A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02333700J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085756A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02952270J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00078008A | | 10 | 8 | | | W | DERA | | J | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03135140J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085753A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03135150J | DIV ENGR-GEN ENGR | 032E3G | | CIV | CIV | AN | | 00085753A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02584290J | INFORMATION CRFT | 3A071 | | CIV | CIV | AN | | 00085756A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02204080J | ENGINEERING CRFT | 3E571 | | CIV | CIV | AN | | 00085756A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02584280J | ENGINEERING CRFT | 3E571 | | CIV | CIV | AN | | 00085756A | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CEV - ENVIRONMENTAL**
**FAC: 44EV00 - ENVIRONMENTAL**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| **TOTAL:** | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 |

**OSC: CEX - READINESS** **FAC: 44EB00 - READINESS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01945860J | FLIGHT COMMANDER | 032E3B | | LT | CAPT | AN | 0 | 00085779V | 174 | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02714380J | READINESS CRFTMN | 3E971 | | MSGT | MSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00660200J | READINESS CRFTMN | 3E971 | | TSGT | TSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03143060J | READINESS CRFTMN | 3E971 | | TSGT | TSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00660210J | READINESS JYMN | 3E951 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128130J | READINESS JYMN | 3E951 | | SSGT | SSGT | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00501800J | READINESS APR | 3E931 | | A1C | A1C | AN | | 00085779V | | | 6 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128150J | READINESS JYMN | 3E951 | | CIV | CIV | AN | | 00085779V | | 10 | 8 | | | M | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUMMARY FOR: | Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| OSC: CEX - READINESS | Enlisted | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 0 |
| FAC: 44EB00 - READINESS | Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | TOTAL: | 8 | 8 | 8 | 8 | 8 | 8 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Officer | 7 | 7 | 7 | 7 | 7 | 7 | 0 | 0 |
| UNIT SUMMARY: | Enlisted | 175 | 175 | 175 | 175 | 175 | 175 | 31 | 31 |
| FB9J 81 CEG SQ | Civilian | 271 | 270 | 270 | 270 | 270 | 270 | 270 | 270 |
| | CME | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 139 |
| | TOTAL: | 592 | 591 | 591 | 591 | 591 | 591 | 440 | 440 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCSI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| MAC | PAS | UNIT | ILC | INSTALLATION | SCC | SUB | PAL2 | PAL3 | PAL4 | CBP | CCP | MET | IDENTIT | PPN | PARENT UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | FFQJ | 81 CMN SQ | MAHG | KEESLER AFB | 28 | C | 02 | CN | | KF | 8V | KF | IMA | FGGT | 81 MSQ GP |

**OSC: CC - COMMANDER** **FAC: 38A000 - COMMUNICATIONS SQ (LITTLE BOS)**

| MAC | POS | TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCSI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03078550J | COMMANDER | C033S3 | | MAJOR | MAJOR | AN | 0 | 00085795B | 083 | | 5 | | | U | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02339680J | FIRST SERGEANT | 8F000 | | MSGT | MSGT | AN | | 00084731E | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02188520J | PROGRAM MANAGER | 3S271 | | TSGT | TSGT | AN | | 00084731E | 344 | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02735580J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00084731E | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02201140J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00035114W | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02188450J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085795B | | 10 | 7 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 38A000 - COMMUNICATIONS SQ**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Enlisted | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 |

**OSC: SCB - INFORMATION SYSTEM** **FAC: 38C100 - PLAN/IMPLEMENT FLT**

| MAC | POS | TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCSI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03170820J | INFO MANAGEMENT APR | 3A031 | | CIV | CIV | AN | | 00084731H | | 10 | 7 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCB - INFORMATION SYSTEM**
**FAC: 38C100 - PLAN/IMPLEMENT FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: SCB - INFORMATION SYSTEM** **FAC: 38D100 - INFO SYS FLIGHT**

| MAC | POS | TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCSI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03170830J | FLIGHT COMMANDER | 033S3 | | CAPT | CAPT | AN | 0 | 00085795B | 174 | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246910J | FLIGHT CHIEF | 3C000 | | CMSGT | CMSGT | AN | | 00085795B | 189 | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246930J | INFORMATION JYMN | 3A051 | | SRA | SRA | AN | | 00084731E | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**SUMMARY FOR:**
**OSC: SCB - INFORMATION SYSTEM**
**FAC: 38D100 - INFO SYS FLIGHT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Enlisted | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |

**OSC: SCBA - ADMIN COMM** **FAC: 38DC00 - ADMIN COMM**

| MAC | POS | TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SCAR | PRP | SCSI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02032690J | INFORMATION CRFT | 3A071 | | TSGT | TSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01421180J | INFORMATION JYMN | 3A051 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02032710J | INFORMATION JYMN | 3A051 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03170840J | QUAL ASSUR EVALUATOR | 3A051 | | SRA | SRA | AN | | 00085795B | 558 | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03170850J | INFO MANAGEMENT APR | 3A031 | | CIV | CIV | AN | | 00085795B | | 10 | 7 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00687730J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085795B | | 10 | 7 | | | P | QAE | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03170860J | CHIEF | 3A091 | | CIV | CIV | AN | | 00085795B | 063 | 10 | 7 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01971980J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01971990J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01972000J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694340J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694350J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694360J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694370J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694380J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694390J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694400J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01972010J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01972020J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694410J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694420J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694430J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694440J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694450J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694460J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694470J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694480J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01972030J | INFORMATION CRFT | 3A071 | | CME | | CN | | 00085795B | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01972040J | INFORMATION CRFT | 3A071 | | CME | | CN | | 00085795B | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCBA - ADMIN COMM**
**FAC: 38DC00 - ADMIN COMM**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **4** | **4** | **4** | **4** | **4** | **4** | **2** | **2** |
| **Civilian** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **CME** | **22** | **22** | **22** | **22** | **22** | **22** | **22** | **22** |
| **TOTAL:** | **29** | **29** | **29** | **29** | **29** | **29** | **27** | **27** |

**OSC: SCBB - BNCC** **FAC: 38D100 - INFO SYS FLIGHT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00165890J | COMM-COMP SY CTL CFT | 3C271 | | CIV | CIV | AN | | 00085795B | | 10 | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: SCBB - BNCC**
**FAC: 38D100 - INFO SYS FLIGHT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: SCBB - BNCC** **FAC: 38DA00 - BNCC**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02727330J | COMM-COMP SY OPS CFT | 3C071 | | MSGT | MSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128950J | COMM-COMP SY CTL CFT | 3C271 | | MSGT | MSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128960J | COMM-COMP SY CTL CFT | 3C271 | | MSGT | MSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128970J | COMM-COMP SY OPS CFT | 3C071 | | TSGT | TSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128980J | COMM-COMP SY OPS CFT | 3C071 | | TSGT | TSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03128990J | COMM-COMP SY OPS CFT | 3C071 | | TSGT | TSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246940J | COMM-COMP SY OPS CFT | 3C071 | | TSGT | TSGT | AN | | 00084731E | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02638350J | COMM-COMP SY CTL CFT | 3C271 | | TSGT | TSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129000J | COMM-COMP SY CTL CFT | 3C271 | | TSGT | TSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129010J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129030J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129040J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129050J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129060J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03270010J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | SUPREO | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187750J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | TSGT | AN | | 00084731E | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641230J | SUPERVISOR | 3C251 | | SSGT | TSGT | AN | | 00085795B | 629 | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129070J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129080J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129090J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129100J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129110J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03270090J | COMM-COMP SY CTL JYM | 3C251 | | SSGT | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | SUPREO | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198180J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02230520J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00035114G | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02727350J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02727360J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02727370J | COMM-COMP SY OPS JYN | 3C051 | | SRA | TSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129020J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129120J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129130J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129140J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03129150J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03146120J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03270190J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | SUPREO | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187290J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00084731E | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641250J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641270J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SSGT | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129160J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129170J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129180J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129190J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129200J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129210J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246970J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246980J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00084731E | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03247010J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03247020J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129230J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129240J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129250J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129260J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129270J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129280J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129290J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129300J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129310J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129320J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129330J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03129340J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00085795B | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03247030J | COMM-COMP SY CTL APR | 3C231 | | A1C | A1C | AN | | 00084731E | | | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198030J | SUPERVISOR | 033S3 | | CIV | CIV | AN | | 00085795B | 629 | 10 | 5 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02197930J | COMM-COMP SY OPS JYN | 3C051 | | CIV | CIV | AN | | 00084731E | | 10 | 5 | | | P | IPO | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02197940J | COMM-COMP SYS SUPT | 3C090 | | CIV | CIV | AN | | 00085795B | | 10 | 5 | | | P | IPO | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 02743720J | COMM-COMP SY CTL JYM | 3C251 | | CIV | CIV | AN | | 00085795B | | 10 | 5 | | | P | IPO | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03309170J | COMM-COMP SY CTL JYM | 3C251 | | CIV | CIV | AN | | 00085795B | | 10 | 5 | | | P | IPO | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01273580J | COMM-COMP SY CTL CFT | 3C271 | | CIV | CIV | AN | | 00085795B | | 10 | 5 | | | P | IPO | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: SCBB - BNCC**
**FAC: 38DA00 - BNCC**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 61 | 61 | 61 | 61 | 61 | 61 | 0 | 0 |
| Civilian | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| TOTAL: | 67 | 66 | 66 | 66 | 66 | 66 | 5 | 5 |

**OSC: SCBL - TELECOM CENTER** **FAC: 38DK00 - TELECOMM CTR**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02727300J | SUPERVISOR | 3C071 | | TSGT | TSGT | AN | | 00033129A | 629 | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641240J | COMM-COMP SY OPS JYN | 3C051 | | SSGT | SSGT | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02188670J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SSGT | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641260J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02727310J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SSGT | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02797510J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02797520J | COMM-COMP SY OPS JYN | 3C051 | | SRA | SRA | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02727320J | COMM-COMP SY CTL JYM | 3C251 | | SRA | SRA | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641280J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02641290J | COMM-COMP SY OPS APR | 3C031 | | A1C | SSGT | AN | | 00033129A | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198240J | COMM-COMP SY OPS APR | 3C031 | | CME | | CN | | 00084731H | | 805 | | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02641310J | COMM-COMP SY OPS APR | 3C031 | | CME | | CN | | 00033150A | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797450J | COMM-COMP SY OPS APR | 3C031 | | CME | | CN | | 00084731H | | 805 | | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797530J | COMM-COMP SY OPS APR | 3C031 | | CME | | CN | | 00033150A | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198250J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02641320J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00033150A | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797460J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198260J | COMM-COMP SY PGM JYN | 3C052 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797470J | COMM-COMP SY PGM JYN | 3C052 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198270J | COMM-COMP SY OPS CFT | 3C071 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198280J | COMM-COMP SY OPS CFT | 3C071 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198290J | COMM-COMP SY OPS CFT | 3C071 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198300J | COMM-COMP SY OPS CFT | 3C071 | | CME | | CN | | 00084731H | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCBL - TELECOM CENTER**
**FAC: 38DK00 - TELECOMM CTR**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CME | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| TOTAL: | 23 | 23 | 23 | 23 | 23 | 23 | 13 | 13 |

**OSC: SCBS - SYSTEMS SECURITY** **FAC: 38DB00 - INFO PROTECTION**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01616990J | COMM-COMP SY OPS CFT | 3C071 | | MSGT | MSGT | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02198120J | COMM-COMP SY OPS JYN | 3C051 | 269 | SSGT | SSGT | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00873770J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02188630J | COMM-COMP SY OPS APR | 3C031 | 269 | A1C | SRA | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198060J | COMM-COMP SY OPS APR | 3C031 | | A1C | A1C | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198070J | COMM-COMP SY OPS APR | 3C031 | | A1C | SRA | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198080J | COMM-COMP SY OPS APR | 3C031 | | A1C | TSGT | AN | | 00085795B | | | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02198090J | COMM-COMP SY OPS JYN | 3C051 | | CIV | CIV | AN | | 00085795B | | 10 | 5 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCBS - SYSTEMS SECURITY**
**FAC: 38DB00 - INFO PROTECTION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 7 | 7 | 7 | 7 | 7 | 7 | 0 | 0 |
| **Civilian** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **TOTAL:** | 8 | 8 | 8 | 8 | 8 | 8 | 1 | 1 |

**OSC: SCM - MISSION SYSTEMS** **FAC: 38A100 - SYSTEMS FLT (EXCLUDED FUNCTION--POS 02197960J WILL BE REMOVED FROM UMD AT END OF STUDY)**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02188490J | FLIGHT COMMANDER | 033S3 | | CAPT | CAPT | AN | 0 | 00085795B | 174 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02198020J | TELE SYSTEM CRFTM | 2E673 | | MSGT | MSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02197960J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085795B | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCM - MISSION SYSTEMS**
**FAC: 38A100 - SYSTEMS FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Enlisted** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Civilian** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **TOTAL:** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

**OSC: SCMF - LMR/FREQ MGT** **FAC: 38AL00 - LAND MOBILE RADIO**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03246840J | GND RADIO COMM JYMN | 2E153 | | SSGT | SSGT | AN | | 00035114W | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**SUMMARY FOR:**
**OSC: SCMF - LMR/FREQ MGT**
**FAC: 38AL00 - LAND MOBILE RADIO**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| **Civilian** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL:** | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**OSC: SCMG - RADIO** **FAC: 38AC00 - GROUND RADIO MAINT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02188110J | GND RAD COMM CFTM | 2E173 | | TSGT | TSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02188130J | GND RADIO COMM JYMN | 2E153 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02188140J | GND RADIO COMM JYMN | 2E153 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03246780J | GND RADIO COMM JYMN | 2E153 | | SRA | SRA | AN | | 00035114G | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02187980J | GND RADIO COMM JYMN | 2E153 | | CIV | CIV | AN | | 00085795B | | 20 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: SCMG - RADIO
FAC: 38AC00 - GROUND RADIO MAINT

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

**OSC: SCMJ - JOB CONTROL** **FAC: 38AC01 - MAINT CONTROL**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02197090J | GND RADIO COMM JYMN | 2E153 | | SRA | SSGT | AN | | 00084731E | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

SUMMARY FOR:
OSC: SCMJ - JOB CONTROL
FAC: 38AC01 - MAINT CONTROL

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**OSC: SCMN - MET/NAV MAINT** **FAC: 38AA00 - METNAV MAINT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02638320J | MTR/NAV SYS CFTM | 2E172 | | TSGT | TSGT | AN | | 00035111J | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02187420J | MTR/NAV SYS JYMN | 2E152 | | SSGT | SSGT | AN | | 00084731E | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03127130J | MTR/NAV SYS JYMN | 2E152 | | SRA | SRA | AN | | 00035111J | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: SCMN - MET/NAV MAINT
FAC: 38AA00 - METNAV MAINT

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

**OSC: SCMP - TELEPHONE SYS** **FAC: 38AI00 - TELE OUTSIDE MAINT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02187930J | SUPERVISOR | 2E673 | | MSGT | MSGT | AN | | 00085795B | 629 | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02201020J | TELE SYSTEM JYMN | 2E653 | 243 | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187950J | TELE SYSTEM JYMN | 2E653 | | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02713990J | TELE SYSTEM JYMN | 2E653 | 243 | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03127160J | TELE SYSTEM JYMN | 2E653 | | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03127170J | TELE SYSTEM JYMN | 2E653 | | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03127180J | TELE SYSTEM JYMN | 2E653 | | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246790J | TELE SYSTEM JYMN | 2E653 | | SRA | SRA | AN | | 00084731E | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187960J | TELE SYS APR | 2E633 | | A1C | A1C | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02797300J | TELE SYS APR | 2E633 | | A1C | A1C | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187970J | TELE SYSTEM JYMN | 2E653 | | CIV | CIV | AN | | 00084731E | | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797310J | TELE SYSTEM JYMN | 2E653 | | CIV | CIV | AN | | 00085795B | | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02187990J | TELE SYSTEM CRFTM | 2E673 | | CIV | CIV | AN | | 00085795B | | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCMP - TELEPHONE SYS**
**FAC: 38AI00 - TELE OUTSIDE MAINT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **10** | **10** | **10** | **10** | **10** | **10** | **0** | **0** |
| **Civilian** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **TOTAL:** | **13** | **13** | **13** | **13** | **13** | **13** | **3** | **3** |

**OSC: SCMP - TELEPHONE SYS** **FAC: 38AJ00 - TELE INSIDE MAINT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02201000J | TELE SYSTEM CRFTM | 2E673 | | TSGT | TSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246800J | SUPERVISOR | 2E653 | | SSGT | MSGT | AN | | 00084731E | 629 | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02201010J | TELE SYSTEM JYMN | 2E653 | 033 | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02797480J | TELE SYSTEM JYMN | 2E653 | 033 | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187880J | TELE SYS APR | 2E633 | | A1C | A1C | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187900J | TELE SYS APR | 2E633 | | CIV | CIV | AN | | 00085795B | | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02187910J | TELE SYSTEM JYMN | 2E653 | | CIV | CIV | AN | | 00085795B | | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02187920J | TELE SYSTEM JYMN | 2E653 | | CIV | CIV | AN | | 00085795B | | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCMP - TELEPHONE SYS**
**FAC: 38AJ00 - TELE INSIDE MAINT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **5** | **5** | **5** | **5** | **5** | **5** | **0** | **0** |
| **Civilian** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **TOTAL:** | **8** | **8** | **8** | **8** | **8** | **8** | **3** | **3** |

**OSC: SCMS - SYSTEMS SPT** **FAC: 38AM00 - SYSTEMS SUPPORT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02197390J | SUPERVISOR | 2E173 | | MSGT | MSGT | AN | | 00085795B | 629 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02196990J | MTR/NAV SYS CFTM | 2E172 | 202 | TSGT | TSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02187320J | TELE SYSTEM CRFTM | 2E673 | | TSGT | TSGT | AN | | 00085795B | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCMS - SYSTEMS SPT**
**FAC: 38AM00 - SYSTEMS SUPPORT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL:** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |

**OSC: SCMT - TELEPHONE SWITCH** **FAC: 38AH00 - TELEPHONE OPS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02188800J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02188810J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797320J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797330J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02797340J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797350J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797360J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797370J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797380J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797390J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797400J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797410J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797420J | COMM-COMP SY OPS JYN | 3C051 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02188820J | COMM-COMP SY OPS CFT | 3C071 | | CME | | CN | | 00085795B | | 80 | 5 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCMT - TELEPHONE SWITCH**
**FAC: 38AH00 - TELEPHONE OPS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CME** | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| **TOTAL:** | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

**OSC: SCMW - CABLE** **FAC: 38AK00 - NONHARD CABLE MNX**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02638380J | COM CBL SYSTEM JYMN | 2E652 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03053550J | COM CBL SYSTEM JYMN | 2E652 | | SRA | SRA | AN | | 00084731E | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02197320J | COMM CBL SYS APR | 2E632 | | A1C | A1C | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03053540J | COMM CBL SYS APR | 2E632 | | A1C | SRA | AN | | 00084731E | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246820J | COMM CBL SYS APR | 2E632 | | A1C | A1C | AN | | 00084731E | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246830J | COMM CBL SYS APR | 2E632 | | A1C | A1C | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02188020J | SUPERVISOR | 2E672 | | CIV | CIV | AN | | 00085795B | 629 | 20 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCMW - CABLE**
**FAC: 38AK00 - NONHARD CABLE MNX**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 0 |
| **Civilian** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **TOTAL:** | 7 | 7 | 7 | 7 | 7 | 7 | 1 | 1 |

**OSC: SCP - PROGRAMS** **FAC: 38C100 - PLAN/IMPLEMENT FLT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02197850J | FLIGHT COMMANDER | 033S3 | | CAPT | CAPT | AN | 0 | 00084731H | 174 | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02991250J | CHIEF | 3A091 | | SMSGT | MSGT | AN | | 00085795B | 063 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03246870J | COM-CMP SY PL IM CFT | 3C371 | | MSGT | SMSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02197890J | COM-CMP SY PL IM JYM | 3C351 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246880J | INFORMATION JYMN | R3A051 | | SSGT | SSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03246770J | INFORMATION JYMN | 3A051 | | SRA | SRA | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02197860J | COM-CMP SY PL IM JYM | 3C351 | | SRA | TSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02188460J | COM-CMP SY PL IM APR | 3C331 | | A1C | SSGT | AN | | 00085795B | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02991260J | INFO MANAGEMENT APR | 3A031 | | CIV | CIV | AN | | 00085795B | | 10 | 8 | | | P | PAB4 | QAV | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02197950J | FIN MGMT/COMP JMAN | 6F051 | | CIV | CIV | AN | | 00085795B | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02188470J | COM-CMP SY PL IM CFT | R3C371 | | CIV | CIV | AN | | 00085795B | | 10 | 7 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCP - PROGRAMS**
**FAC: 38C100 - PLAN/IMPLEMENT FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| **Enlisted** | 7 | 7 | 7 | 7 | 7 | 7 | 1 | 1 |
| **Civilian** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **TOTAL:** | 11 | 11 | 11 | 11 | 11 | 11 | 4 | 4 |

**OSC: SCPP - PUBLISHING** **FAC: 38BG00 - PUBLISHING**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00563270J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085795B | | 10 | 7 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01141980J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00084731G | | 10 | 8 | | | P | GF4300 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02693970J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085795B | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCPP - PUBLISHING**
**FAC: 38BG00 - PUBLISHING**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **TOTAL:** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

**OSC: SCPV - VISUAL INFO** **FAC: 38BA00 - VISUAL INFORMATION**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01884880J | QUAL ASSUR EVALUATOR | 3V051 | | CIV | CIV | AN | | 00085790A | 558 | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797200J | QUAL ASSUR EVALUATOR | 3V051 | | CIV | CIV | AN | | 00085790A | 558 | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCPV - VISUAL INFO**
**FAC: 38BA00 - VISUAL INFORMATION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **TOTAL:** | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**OSC: SCSV - VISUAL INFO** **FAC: 38BA00 - VISUAL INFORMATION**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02343090J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797490J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449240J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449250J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449260J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449270J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449280J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03449290J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449300J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449310J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03449320J | VISUAL INFO JYMN | 3V051 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01616170J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797140J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797150J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797160J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797170J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797180J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797190J | STILL PHOTO JYMN | 3V052 | | CME | | CN | | 00085795B | | 80 | 8 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01884890J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01884900J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797210J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797220J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797230J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797240J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797250J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797260J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797270J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02797280J | VISUAL INFO CRFT | 3V071 | | CME | | CN | | 00085790A | | 80 | 7 | | | U | MULTIM | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCSV - VISUAL INFO**
**FAC: 38BA00 - VISUAL INFORMATION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CME** | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **TOTAL:** | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |

**OSC: SCX - PLANS/POLICY/RESOU** **FAC: 38C100 - PLAN/IMPLEMENT FLT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02727410J | INFORMATION JYMN | 3A051 | | SRA | SSGT | AN | | 00084731E | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01884440J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01884470J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694230J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694240J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694250J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694260J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694270J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694280J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694320J | INFO MANAGEMENT APR | 3A031 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01884450J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01884480J | INFORMATION JYMN 3A051 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694290J | INFORMATION JYMN 3A051 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694300J | INFORMATION JYMN 3A051 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694310J | INFORMATION JYMN 3A051 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01884460J | INFORMATION CRFT 3A071 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01884490J | INFORMATION CRFT 3A071 | | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SCX - PLANS/POLICY/RESOU**
**FAC: 38C100 - PLAN/IMPLEMENT FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **1** | **1** | **1** | **1** | **1** | **1** | **0** | **0** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **CME** | **16** | **16** | **16** | **16** | **16** | **16** | **16** | **16** |
| **TOTAL:** | **17** | **17** | **17** | **17** | **17** | **17** | **16** | **16** |

**UNIT SUMMARY:**
**FFQJ 81 CMN SQ**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **4** | **4** | **4** | **4** | **4** | **4** | **2** | **2** |
| **Enlisted** | **130** | **130** | **130** | **130** | **130** | **130** | **14** | **14** |
| **Civilian** | **30** | **29** | **29** | **29** | **29** | **29** | **29** | **29** |
| **CME** | **93** | **93** | **93** | **93** | **93** | **93** | **93** | **93** |
| **TOTAL:** | **257** | **256** | **256** | **256** | **256** | **256** | **138** | **138** |

| MAC | PAS | UNIT | ILC | INSTALLATION | SCC | SUB | PAL2 | PAL3 | PAL4 | CBP | CCP | MET | IDENTIT | PPN | PARENT UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | FGGT | 81 MSQ GP | MAHG | KEESLER AFB | 28 | C | 02 | CN | | KF | 8V | KF | IMA | FCDM | 81 TRG WG |

**OSC: CC - COMMANDER** **FAC: 10B000 - LOGISTICS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03159230J | INFORMATION JYMN | 3A051 | | SSGT | TSGT | AN | | 00085796A | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01721970J | LOGISTICS READINESS | 021R3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939590J | SUPPLY MGMNT CRFT | 2S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | GF41A1 | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03126690J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 10B000 - LOGISTICS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Civilian | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| TOTAL: | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**OSC: CC - COMMANDER** **FAC: 10C000 - SUPPORT GROUP**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00168740J | SUPPORT COMMANDER | 030C0 | | COL | COL | AN | 0 | 00085796A | | | 5 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00378420J | DEPUTY COMMANDER | 030C0 | | LTCOL | LTCOL | AN | 0 | 00085796A | 116 | | 5 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01886200J | EXECUTIVE OFFICER | 033S3 | | CAPT | CAPT | AN | 0 | 00085796A | 164 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03158330J | INFORMATION JYMN | 3A051 | | SSGT | TSGT | AN | | 00085796A | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01601980J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01294450J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 10C000 - SUPPORT GROUP**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

**OSC: STCC - CORRECTIONAL CUST** **FAC: 101006 - COMMAND - ABSGP**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01877750J | CORRECT CUSTODY SUPV | 8J000 | | MSGT | SSGT | AN | | 00085796A | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: STCC - CORRECTIONAL CUST**
**FAC: 101006 - COMMAND - ABSGP**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: SV - SERVICES (BIG BOS)** **FAC: 45A000 - MWRS OVERHEAD**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02347770J | DEPUTY | 034M3 | | MAJOR | MAJOR | AN | 0 | 00085796A | 114 | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02347780J | CHIEF | 034M3 | | CIV | CIV | AN | | 00085796A | 063 | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SV - SERVICES**
**FAC: 45A000 - MWRS OVERHEAD**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **TOTAL:** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |

**OSC: SVA - ADMIN/ORDERLY ROOM** **FAC: 45A000 - MWRS OVERHEAD**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02347800J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03078470J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**SUMMARY FOR:**
**OSC: SVA - ADMIN/ORDERLY ROOM**
**FAC: 45A000 - MWRS OVERHEAD**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **2** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **TOTAL:** | **2** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |

**OSC: SVB - BUSINESS OPERATION** **FAC: 45E000 - MBR SUPPORT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02623820J | FLIGHT CHIEF | 034M3 | | CIV | CIV | AN | | 00085796A | 189 | 10 | 8 | | | U | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVB - BUSINESS OPERATION**
**FAC: 45E000 - MBR SUPPORT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **TOTAL:** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |

**OSC: SVF - RESOURCE MANAGEMEN** **FAC: 45B000 - RESOURCE MGT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03121020J | INFORMATION CRFT | 3A071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02347850J | FLIGHT CHIEF | 034M3 | | CIV | CIV | AN | | 00085796A | 189 | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02627300J | SUPPLY MGMNT CRFT | 2S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615310J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615290J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615300J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02627310J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 02690310J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: SVF - RESOURCE MANAGEMEN**
**FAC: 45B000 - RESOURCE MGT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Civilian | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| TOTAL: | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |

**OSC: SVH - HUMAN RESOURCES OF** **FAC: 45A000 - MWRS OVERHEAD**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03100630J | PERSONNEL 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03100640J | PERSONNEL 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVH - HUMAN RESOURCES OF**
**FAC: 45A000 - MWRS OVERHEAD**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**OSC: SVK - MARKETING** **FAC: 45A000 - MWRS OVERHEAD**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03100620J | PUBLIC AFFAIRS 035P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVK - MARKETING**
**FAC: 45A000 - MWRS OVERHEAD**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: SVM - COMBAT SUPPORT** **FAC: 45D000 - MIL SPT**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02347900J | FLIGHT CHIEF 034M3 | | CIV | CIV | AN | | 00085796A | 189 | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVM - COMBAT SUPPORT**
**FAC: 45D000 - MIL SPT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: SVMF - FOOD SVC** **FAC: 45D100 - FOOD SERVICE**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02799800J | QUAL ASSUR EVALUATOR 3M071 | | TSGT | MSGT | AN | | 00085796A | 558 | | 6 | | | C | TSP | | E | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03239230J | QUAL ASSUR EVALUATOR 3M071 | | TSGT | MSGT | AN | | 00085796A | 558 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03239240J | QUAL ASSUR EVALUATOR 3M071 | | TSGT | TSGT | AN | | 00085796A | 558 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02349300J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 02349270J | SUPERVISOR | 3M000 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 8 | | | P | QAE | | I | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690130J | QUAL ASSUR EVALUATOR | 3M071 | | CIV | CIV | AN | | 00085796A | 558 | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690140J | QUAL ASSUR EVALUATOR | 3M071 | | CIV | CIV | AN | | 00085796A | 558 | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03239250J | QUAL ASSUR EVALUATOR | 3M091 | | CIV | CIV | AN | | 00085796A | 558 | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348610J | SERVICES | 034M3 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348960J | SERVICES | 034M3 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349000J | SUPPLY MGMNT JYMN | 2S051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349010J | INFORMATION JYMN | 3A051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348700J | INFORMATION CRFT | 3A071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348970J | SERVICES MANAGER | 3M000 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688890J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688930J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688940J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688950J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688960J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688970J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688980J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688990J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689000J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689010J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689020J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689030J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689040J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689050J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689060J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689070J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689080J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689090J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689100J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689110J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689120J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689130J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689140J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689150J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689160J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689170J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689180J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689190J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689200J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02689210J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689220J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689230J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689240J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689250J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689260J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689270J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689280J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689290J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689300J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689310J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689320J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689330J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689340J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689350J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689360J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689370J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689380J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689390J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689400J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689410J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689420J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689430J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689440J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689450J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689460J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689470J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689480J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689490J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689500J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689510J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689520J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689530J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689540J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689550J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689560J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689570J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689580J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689590J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689600J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02689610J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689620J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689630J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689640J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689650J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689660J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689670J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689680J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689690J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689700J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689710J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689720J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689730J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689740J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689750J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689760J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689770J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689780J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689790J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689800J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689810J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689820J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689830J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689840J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689850J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689860J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689870J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689880J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689890J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689900J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689910J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689920J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689930J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689940J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689950J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689960J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689970J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689980J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02689990J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690000J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02690010J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690020J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690030J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690040J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690050J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690060J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690070J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690080J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690090J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690100J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690110J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02690120J | SERVICES APPR 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348640J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348650J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348660J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348670J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348980J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349030J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349040J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349070J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349080J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349110J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349130J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349160J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349170J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349200J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349230J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349320J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686980J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686990J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687000J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687010J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687020J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687030J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687040J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687050J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687060J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687070J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687080J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687090J | SERVICES JYMN 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02687100J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687110J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687120J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687130J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687140J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687150J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687160J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687370J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687380J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687390J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687400J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687410J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687420J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687430J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687440J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687450J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687460J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687470J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687480J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687490J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687500J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687510J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687610J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687620J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687630J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687640J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687650J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687660J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687670J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687680J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687750J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687760J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687770J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687780J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687790J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687800J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687810J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687860J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687870J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687880J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02687890J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687900J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687910J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687920J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687980J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687990J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688000J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688010J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688020J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688030J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688040J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688050J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688120J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688130J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688140J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688150J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688160J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688170J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688180J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688190J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688260J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688270J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688280J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688290J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688300J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688310J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688320J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688330J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688400J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688410J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688420J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688430J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01495660J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348680J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348990J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349050J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349090J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349140J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349180J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349210J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02349240J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02349330J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686800J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686810J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687280J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687290J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687520J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687530J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687540J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687690J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687700J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02687930J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688060J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688070J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688200J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688210J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688340J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688350J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688440J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688450J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348690J | FIN MGMT/COMP CRFT | 6F071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVMF - FOOD SVC**
**FAC: 45D100 - FOOD SERVICE**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **Civilian** | **5** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **CME** | **256** | **256** | **256** | **256** | **256** | **256** | **256** | **256** |
| **TOTAL:** | **264** | **263** | **263** | **263** | **263** | **263** | **263** | **263** |

**OSC: SVMF - FOOD SVC** **FAC: 4674EC - FLIGHT KITCHEN**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02349340J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688460J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688470J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02688480J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVMF - FOOD SVC**
**FAC: 4674EC - FLIGHT KITCHEN**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **CME** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **TOTAL:** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OSC: SVMG - GENERAL LIBRARIES** | | | | **FAC: 45G100 - GEN LIBRARIES** | | | | | | | | | | | | | | | | | | | | | |
| 0J | 02348410J | SERVICES | 034M3 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322490J | INFO MANAGEMENT APR | 3A031 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348420J | INFO MANAGEMENT APR | 3A031 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348430J | INFO MANAGEMENT APR | 3A031 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348460J | INFO MANAGEMENT APR | 3A031 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348470J | INFORMATION JYMN | 3A051 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348480J | INFORMATION JYMN | 3A051 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348490J | INFORMATION CRFT | 3A071 | CIV | CIV | AN | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVMG - GENERAL LIBRARIES**
**FAC: 45G100 - GEN LIBRARIES**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **TOTAL:** | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OSC: SVML - LODGING** | | | | **FAC: 45D600 - LINEN EX** | | | | | | | | | | | | | | | | | | | | | |
| 0J | 03145410J | SERVICES JYMN | 3M051 | SRA | SRA | AN | 00085796A | | | 6 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02349580J | SERVICES APPR | 3M031 | A1C | A1C | AN | 00085796A | | | 6 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**SUMMARY FOR:**
**OSC: SVML - LODGING**
**FAC: 45D600 - LINEN EX**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| **Civilian** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL:** | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OSC: SVML - LODGING** | | | | **FAC: 45D700 - LAUNDRY/DRYCLNG** | | | | | | | | | | | | | | | | | | | | | |
| 0J | 02686950J | QUAL ASSUR EVALUATOR | 3M071 | CIV | CIV | AN | 00085796A | 558 | 10 | 8 | | | S | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03034980J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03034990J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035000J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035010J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035020J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035030J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035040J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035050J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035060J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035070J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035080J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035090J | SERVICES APPR | 3M031 | CME | | CN | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03035100J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035110J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | PAB4 | LDRYDC | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035120J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035130J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035140J | SERVICES APPR | 3M031 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035150J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035160J | SERVICES JYMN | 3M051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035170J | SERVICES CRAFTSMAN | 3M071 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03035180J | FIN MGMT/COMP JMAN | 6F051 | | CME | | CN | | 00085796A | | 80 | 8 | | | U | LDRYDC | PAB4 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVML - LODGING**
**FAC: 45D700 - LAUNDRY/DRYCLNG**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **CME** | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| **TOTAL:** | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 |

**OSC: SVMM - MORTUARY** **FAC: 45D000 - MIL SPT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02347220J | NCOIC HONOR GUARD | 3M051 | | SSGT | SSGT | AN | | 00085796A | 233 | | 6 | | | C | RHG | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02356390J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVMM - MORTUARY**
**FAC: 45D000 - MIL SPT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Civilian** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **TOTAL:** | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**OSC: SVMP - MIL PHYS FIT** **FAC: 45D800 - PHYS FITNESS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02347940J | SERVICES CRAFTSMAN | 3M071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02347930J | SERVICES JYMN | 3M051 | | SSGT | MSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02686830J | SERVICES JYMN | 3M051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03100660J | SERVICES JYMN | 3M051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03121040J | SERVICES JYMN | 3M051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02347960J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02686840J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02686850J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02686860J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02686870J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03100670J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03100690J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03100710J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03121050J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03121060J | SERVICES APPR | 3M031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02347970J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313860J | SERVICES CRAFTSMAN | 3M071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322710J | SERVICES CRAFTSMAN | 3M071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | SUPREO | R | R | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0J | 02347990J | SUPERVISOR | 3M091 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVMP - MIL PHYS FIT**
**FAC: 45D800 - PHYS FITNESS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 15 | 15 | 15 | 15 | 15 | 15 | 0 | 0 |
| Civilian | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| TOTAL: | 19 | 19 | 19 | 19 | 18 | 18 | 3 | 3 |

**OSC: SVMX - READINESS PLANS** **FAC: 45C000 - FRC MGT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03100590J | SERVICES | R034M3 | | CAPT | CAPT | AN | 0 | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03145370J | SERVICES JYMN | 3M051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | QAV | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03158140J | INFORMATION JYMN | 3A051 | | SRA | TSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**SUMMARY FOR:**
**OSC: SVMX - READINESS PLANS**
**FAC: 45C000 - FRC MGT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Enlisted | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |

**OSC: SVR - COMMUNITY SUPPORT** **FAC: 45G000 - REC SUPPORT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02615460J | FLIGHT CHIEF | 034M3 | | CIV | CIV | AN | | 00085796A | 189 | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVR - COMMUNITY SUPPORT**
**FAC: 45G000 - REC SUPPORT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: SVRI - ITT** **FAC: 45D900 - REC CENTER**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02313870J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SUMMARY FOR:**
**OSC: SVRI - ITT**
**FAC: 45D900 - REC CENTER**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL:** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

**OSC: SVRO - OUTDOOR REC** **FAC: 45G500 - OUTDOOR REC**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02348260J | SUPERVISOR | 3M071 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVRO - OUTDOOR REC**
**FAC: 45G500 - OUTDOOR REC**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **TOTAL:** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |

**OSC: SVRS - SKILLS DEVELOPMENT** **FAC: 45G400 - ARTS/CRAFTS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02348140J | GEN PUR VEH MAI JYMN | 2T354 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03100830J | INFO MANAGEMENT APR | 3A031 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | CAP | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 03100840J | STRUCTURAL JYMN | 3E351 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348200J | SUPERVISOR | 3M071 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVRS - SKILLS DEVELOPMENT**
**FAC: 45G400 - ARTS/CRAFTS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **4** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **TOTAL:** | **4** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |

**OSC: SVY - FAMILY MEMBER PROG** **FAC: 45F000 - YOUTH PRGS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03100740J | FLIGHT CHIEF | 034M3 | | CIV | CIV | AN | | 00088719A | 189 | 10 | 8 | | | C | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348360J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | EI45F2 | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686900J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | EI45F2 | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVY - FAMILY MEMBER PROG**
**FAC: 45F000 - YOUTH PRGS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **TOTAL:** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |

**OSC: SVYC - CHILD DEV CNTR** **FAC: 45F200 - CHILD DEVEL**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03100760J | SERVICES | 034M3 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348310J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686890J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03100780J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03120900J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348320J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02623850J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02623860J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686910J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686920J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686930J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02686940J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03057750J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03164440J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615390J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615400J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615430J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03057760J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVYC - CHILD DEV CNTR**
**FAC: 45F200 - CHILD DEVEL**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **18** | **18** | **18** | **18** | **18** | **18** | **18** | **18** |
| **TOTAL:** | **18** | **18** | **18** | **18** | **18** | **18** | **18** | **18** |

**OSC: SVYD - FAMILY DAYCARE** **FAC: 45F400 - FAM DAY CARE**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02348370J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02615450J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVYD - FAMILY DAYCARE**
**FAC: 45F400 - FAM DAY CARE**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Civilian** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **TOTAL:** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |

**OSC: SVYR - COMMUNITY CENTERS** **FAC: 45D900 - REC CENTER**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03312150J | SERVICES APPR | 3M031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03312160J | SERVICES APPR | 3M031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03312140J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03312130J | SERVICES CRAFTSMAN | 3M071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348110J | SUPERVISOR | 3M091 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 8 | | | C | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVYR - COMMUNITY CENTERS**
**FAC: 45D900 - REC CENTER**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **TOTAL:** | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

**OSC: SVYY - YOUTH ACTIVITIES** **FAC: 45F100 - YTH ACTIVITIES**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03100750J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313880J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02631960J | SERVICES JYMN | 3M051 | | CIV | CIV | AN | | 00088719A | | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02348240J | SUPERVISOR | 3M071 | | CIV | CIV | AN | | 00088719A | 629 | 10 | 8 | | | C | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: SVYY - YOUTH ACTIVITIES**
**FAC: 45F100 - YTH ACTIVITIES**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Enlisted** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Civilian** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| **TOTAL:** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**UNIT SUMMARY:**
**FGGT 81 MSQ GP**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| **Enlisted** | 27 | 27 | 27 | 27 | 27 | 27 | 8 | 8 |
| **Civilian** | 78 | 73 | 73 | 73 | 72 | 72 | 72 | 72 |
| **CME** | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 |
| **TOTAL:** | 391 | 386 | 386 | 386 | 385 | 385 | 365 | 365 |

| MAC | PAS | UNIT | ILC | INSTALLATION | SCC | SUB | PAL2 | PAL3 | PAL4 | CBP | CCP | MET | IDENTIT | PPN | PARENT UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | F7FD | 81 MSQ SQ | MAHG | KEESLER AFB | 28 | C | 02 | AB | | KF | 8V | KF | IMA | FGGT | 81 MSQ GP |

**OSC: CC - COMMANDER** **FAC: 16A000 - MISSION SPT SQ (BIG BOS)**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02055440J | COMMANDER | C036M3 | | LTCOL | LTCOL | AN | 0 | 00085796A | 083 | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03078480J | SQ SECTION COMMANDER | C036P3 | | LT | LT | AN | 0 | 00085969A | 415 | | 6 | | | C | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01834950J | FIRST SERGEANT | 8F000 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03078490J | PERSONNEL JOURNEYMAN | 3S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02711120J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03078460J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | TSGT | AN | | 00085796A | | | 6 | | | U | GFNAF | | C | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00396820J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | C | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 16A000 - MISSION SPT SQ**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **2** |
| **Enlisted** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **Civilian** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **TOTAL:** | **7** | **7** | **7** | **7** | **7** | **7** | **7** | **7** |

**OSC: CC - COMMANDER** **FAC: 16A001 - FTAC**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03402860J | FIRST TERM AMN CTR | 9F000 | | MSGT | MSGT | AN | | 00088716N | | | 6 | | | P | | | C | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 16A001 - FTAC**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL:** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |

**OSC: DPC - CIVILIAN PERSONNEL** **FAC: 16C100 - CIVILIAN PERS FLT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00114300J | PERSONNEL | 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00260190J | PERSONNEL | 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00396940J | FLIGHT CHIEF | 036P3 | | CIV | CIV | AN | | 00085796A | 189 | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601550J | PERSONNEL | 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601610J | PERSONNEL | 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | PSM | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00442930J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 00197900J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02029990J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601470J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601540J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 00103350J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601490J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02601500J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601570J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 7 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02628550J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 7 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02693920J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694110J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694520J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 7 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01362930J | PERSONEL SUPT | 3S091 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601480J | PERSONEL SUPT | 3S091 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02601580J | PERSONEL SUPT | 3S091 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: DPC - CIVILIAN PERSONNEL**
**FAC: 16C100 - CIVILIAN PERS FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 21 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| TOTAL: | 21 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |

**OSC: DPE - EDUCATION** **FAC: 16E100 - ED SERVICES FLT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01743750J | FLIGHT CHIEF | 036P3 | | CIV | CIV | AN | | 00089732B | 189 | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00302040J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00089732B | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02534790J | EDUCATION & TNG APR | 3S231 | | CIV | CIV | AN | | 00089732B | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01267220J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00089732A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313670J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00089732A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694070J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00089732A | | 10 | 8 | | | P | | | L | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 02694080J | EDUCATION & TNG CFT | 3S271 | | CIV | CIV | AN | | 00089732A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: DPE - EDUCATION**
**FAC: 16E100 - ED SERVICES FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| TOTAL: | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

**OSC: DPF - FAMILY SUPPORT** **FAC: 16F100 - FAMILY SPT CENTER**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02208330J | FLIGHT COMMANDER | 042S3 | | MAJOR | MAJOR | AN | 0 | 00088720A | 174 | | 6 | | | U | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02608990J | FAMILY SPT CTR | 8C000 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | U | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03127380J | FAMILY SPT CTR | 8C000 | | TSGT | TSGT | AN | | 00088720A | | | 6 | | | U | RDY | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02609000J | INFORMATION JYMN | 3A051 | | SSGT | SSGT | AN | | 00088720A | | | 6 | | | U | | | C | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01907150J | PERSONNEL | 036P3 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02288880J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00088720R | | 10 | 8 | | | U | TAP | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02609010J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00088720R | | 10 | 8 | | | U | TAP | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03076970J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00088720R | | 10 | 8 | | | U | RAP | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03076980J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00088720R | | 10 | 8 | | | U | RAP | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03164350J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00088720R | | 10 | 8 | | | U | RAP | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02029060J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02208380J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00088720A | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02609020J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00088720A | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313850J | PERSONEL SUPT | 3S091 | | CIV | CIV | AN | | 00088720A | | 10 | 8 | | | U | | | H | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 02208420J | FIN MGMT/COMP CRFT | 6F071 | | CIV | CIV | AN | | 00088720A | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: DPF - FAMILY SUPPORT**
**FAC: 16F100 - FAMILY SPT CENTER**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **Enlisted** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **Civilian** | **11** | **10** | **10** | **10** | **10** | **10** | **8** | **8** |
| **TOTAL:** | **15** | **14** | **14** | **14** | **14** | **14** | **12** | **12** |

**OSC: DPM - MILITARY PERSONNEL** **FAC: 16B100 - MILITARY PERS FLT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02053400J | FLIGHT COMMANDER | 036P3 | | MAJOR | MAJOR | AN | 0 | 00085969A | 174 | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125250J | PERSONNEL | 036P3 | | LT | LT | AN | 0 | 00085969A | | | 6 | | | P | | | A | A | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0J | 00469010J | PERS RESOURCE MGR | 3S000 | | CMSGT | CMSGT | AN | | 00085796A | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02053970J | PERSONEL SUPT | 3S091 | | SMSGT | SMSGT | AN | | 00059392W | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02711140J | PERSONEL SUPT | 3S091 | | SMSGT | SMSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01324390J | PERSONNEL CRAFTSMAN | 3S071 | | MSGT | MSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125260J | PERSONNEL CRAFTSMAN | 3S071 | | MSGT | MSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03376900J | DENTAL ASSISTANT CRF | 4Y071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | P | FTAC | | C | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125270J | PERSONNEL CRAFTSMAN | V3S071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00397730J | PERSONNEL CRAFTSMAN | 3S071 | | TSGT | TSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00889580J | PERSONNEL CRAFTSMAN | 3S071 | | TSGT | TSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01324320J | PERSONNEL CRAFTSMAN | 3S071 | | TSGT | TSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01324720J | PERSONNEL CRAFTSMAN | 3S071 | | TSGT | MSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125430J | PERSONNEL CRAFTSMAN | 3S071 | | TSGT | TSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03377840J | PERSONNEL CRAFTSMAN | 3S071 | | TSGT | TSGT | AN | | 00085969E | | | 6 | | | A | | | A | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125290J | PERSONNEL JOURNEYMAN | 3S051 | | SSGT | SSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00536830J | EDUCATION & TNG JYM | 3S251 | | SSGT | MSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01657210J | EDUCATION & TNG JYM | 3S251 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02711190J | PERSONNEL JOURNEYMAN | V3S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03125280J | PERSONNEL JOURNEYMAN | V3S051 | | SSGT | TSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03125310J | INFORMATION JYMN | 3A051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01657160J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | | | B | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02644620J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | | | B | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02693910J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02693960J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03125300J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03125320J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125330J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125340J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125350J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125360J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | | | B | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125370J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125380J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125390J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125400J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SRA | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03140980J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03140990J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00085969A | | | 6 | | | P | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03141000J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03141010J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03141020J | PERSONNEL JOURNEYMAN | 3S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01657000J | PERSONNEL JOURNEYMAN | V3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03125410J | PERSONNEL JOURNEYMAN | V3S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03141030J | PERSONNEL JOURNEYMAN | V3S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03158240J | INFO MANAGEMENT APR | 3A031 | | A1C | SRA | AN | | 00085796A | | | 6 | | | P | | | F | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01003540J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01003570J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01003600J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01267060J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01523390J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01657100J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02101120J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694060J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694170J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694180J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694190J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694200J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694210J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03125420J | PERSONNEL APPRENTICE | 3S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03141040J | PERSONNEL APPRENTICE | 3S031 | | A1C | SRA | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03141050J | PERSONNEL APPRENTICE | 3S031 | | A1C | SRA | AN | | 00085796A | | | 6 | | | P | | | L | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00516480J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00563500J | PERSONNEL APPRENTICE | 3S031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00660170J | PERSONNEL APPRENTICE | 3S031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02029040J | PERSONNEL APPRENTICE | 3S031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322040J | PERSONNEL APPRENTICE | 3S031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 00319570J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00493200J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00563540J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313690J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313700J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313780J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322620J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02334770J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02693980J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02693990J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694010J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694020J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02694030J | PERSONNEL JOURNEYMAN | 3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00016550J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01282150J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313790J | PERSONNEL CRAFTSMAN | 3S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02322640J | PERSONEL SUPT | 3S091 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | | | L | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00563660J | PERSONNEL JOURNEYMAN | R3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 7 | | | P | | | G | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02313680J | PERSONNEL JOURNEYMAN | V3S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | P | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: DPM - MILITARY PERSONNEL**
**FAC: 16B100 - MILITARY PERS FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **2** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **Enlisted** | **58** | **58** | **58** | **58** | **58** | **58** | **44** | **44** |
| **Civilian** | **24** | **24** | **24** | **24** | **24** | **24** | **24** | **24** |
| **TOTAL:** | **84** | **83** | **83** | **83** | **83** | **83** | **69** | **69** |

**OSC: DPN - AIRMAN PME** **FAC: 16A100 - AMN LEADERSHIP SCH**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02394250J | FLIGHT CHIEF | 8T000 | | MSGT | MSGT | AN | | 00084751A | 189 | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02394260J | PROF MIL EDUC INSTR | 8T000 | | TSGT | TSGT | AN | | 00084751A | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02394270J | PROF MIL EDUC INSTR | 8T000 | | SSGT | SSGT | AN | | 00084751A | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02394290J | PROF MIL EDUC INSTR | 8T000 | | SSGT | SSGT | AN | | 00084751A | | | 6 | | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03406830J | PROF MIL EDUC INSTR | 8T000 | | SSGT | SSGT | AN | | 00084751A | | | 6 | | | P | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: DPN - AIRMAN PME**
**FAC: 16A100 - AMN LEADERSHIP SCH**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| **Officer** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Enlisted** | **5** | **5** | **5** | **5** | **5** | **5** | **5** | **5** |
| **Civilian** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL:** | **5** | **5** | **5** | **5** | **5** | **5** | **5** | **5** |

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIT SUMMARY: F7FD 81 MSQ SQ | Officer | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | Enlisted | 71 | 71 | 71 | 71 | 71 | 71 | 57 | 57 |
| | Civilian | 64 | 60 | 60 | 60 | 60 | 60 | 58 | 58 |
| | TOTAL: | 140 | 135 | 135 | 135 | 135 | 135 | 119 | 119 |

| MAC | PAS | UNIT | ILC | INSTALLATION | SCC | SUB | PAL2 | PAL3 | PAL4 | CBP | CCP | MET | IDENTIT | PPN | PARENT UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | FTLP | 81 OSS FT | MAHG | KEESLER AFB | 28 | C | 02 | CN | | KF | 8V | KF | IMA | FCDM | 81 TRG WG |

**OSC: CC - COMMANDER** **FAC: 210010 - OPS SPT FLT (BIG BOS) -- WEATHER FLT ONLY**

| MAC | POS | AFSC and TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02634120J | CHIEF | 013M3 | | MAJOR | MAJOR | AN | 0 | 00085796A | 063 | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634130J | INFORMATION JYMN | 3A051 | | SSGT | SSGT | AN | | 00084731H | | | 6 | | | C | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 210010 - OPS SPT FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**OSC: MLCC - TRANSIENT MAIN** **FAC: 225200 - TRANS ACFT MAIN**

| MAC | POS | AFSC and TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02233960J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02755990J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756000J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756010J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756020J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756030J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02756040J | TAC ACFT MAI JYMN | 2A353J | | CME | | CN | | 00085796B | | 80 | 8 | | | U | | | | M | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: MLCC - TRANSIENT MAIN**
**FAC: 225200 - TRANS ACFT MAIN**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CME | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| TOTAL: | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |

**OSC: OSA - AIRFIELD OPERATION** **FAC: 13E100 - AIRFIELD OPS FLT**

| MAC | POS | AFSC and TITLE | AFSC | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02634000J | CHIEF | 013M3 | | CAPT | CAPT | AN | 0 | 00035114W | 063 | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03263620J | AIRFIELD OPERATIONS | 013M3 | | LT | LT | AN | 0 | 00035114B | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02704870J | QUAL ASSUR EVALUATOR | 1C071 | | MSGT | MSGT | AN | | 00035114X | 558 | | 6 | | | U | | | F | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634020J | AIR TRAFFIC CTRL CFT | 1C171 | 055 | MSGT | MSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634060J | AIR TRAFFIC CTRL CFT | 1C171 | 361 | TSGT | TSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02633940J | QAE-TRANS A/C MAINT | 2A571 | | CIV | CIV | AN | | 00035114X | 560 | 10 | 8 | | | U | | | E | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03009800J | QUAL ASSUR EVALUATOR | 2A571 | | CIV | CIV | AN | | 00035114X | 558 | 10 | 8 | | | U | | | E | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634110J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00035114W | | 10 | 8 | | | U | | | I | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**SUMMARY FOR:**
**OSC: OSA - AIRFIELD OPERATION**
**FAC: 13E100 - AIRFIELD OPS FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Enlisted | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Civilian | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |

**OSC: OSAC - CERTIFICATION** **FAC: 13E125 - CERT & RATING PRG**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02968570J | AIR TRAFFIC CTRL APR | 1C131 | | A1C | A1C | AN | | 00035114P | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02968580J | AIR TRAFFIC CTRL APR | 1C131 | | A1C | A1C | AN | | 00035114P | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: OSAC - CERTIFICATION**
**FAC: 13E125 - CERT & RATING PRG**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**OSC: OSAT - TOWER** **FAC: 13E121 - TOWER**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03134350J | SUPERVISOR | 1C171 | 055 | MSGT | SMSGT | AN | | 00035114G | 629 | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634050J | AIR TRAFFIC CTRL CFT | 1C171 | 055 | TSGT | TSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634070J | AIR TRAFFIC CTRL CFT | 1C171 | 055 | TSGT | TSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634080J | AIR TRAFFIC CTRL JYN | 1C151 | 056 | SSGT | SSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02854940J | AIR TRAFFIC CTRL JYN | 1C151 | 056 | SSGT | SSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03134360J | AIR TRAFFIC CTRL JYN | 1C151 | 056 | SSGT | SSGT | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02634090J | AIR TRAFFIC CTRL JYN | 1C151 | 056 | SRA | SRA | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02854960J | AIR TRAFFIC CTRL JYN | 1C151 | 056 | SRA | SRA | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03263630J | AIR TRAFFIC CTRL JYN | 1C151 | 056 | SRA | SRA | AN | | 00035114G | | | 6 | | | U | | | A | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03379540J | AIR TRAFFIC CTRL CFT | 1C171 | | CIV | CIV | AN | | 00035114G | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03379550J | AIR TRAFFIC CTRL CFT | 1C171 | | CIV | CIV | AN | | 00035114G | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: OSAT - TOWER**
**FAC: 13E121 - TOWER**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |

**OSC: OSOF - FLT RECORDS** **FAC: 13C100 - CURRENT OPS FLT**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02633890J | SUPERVISOR | 1C052 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 8 | | | W | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02633900J | AVIAT RES MGMT JYMN | 1C052 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | W | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02633910J | AVIAT RES MGMT JYMN | 1C052 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | W | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: OSOF - FLT RECORDS**
**FAC: 13C100 - CURRENT OPS FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| TOTAL: | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

**OSC: OSQ - QAE** **FAC: 13E100 - AIRFIELD OPS FLT**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02633970J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02854900J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02854910J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02854920J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02854930J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03460310J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 03460320J | AIRFIELD MGMT JYMN | 1C051 | CME | | CN | | 00085796A | | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02633950J | CHIEF | 1C071 | CME | | CN | | 00085796A | 063 | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02633960J | CHIEF | 1C071 | CME | | CN | | 00085796A | 063 | 80 | 7 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: OSQ - QAE**
**FAC: 13E100 - AIRFIELD OPS FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CME | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| TOTAL: | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

**OSC: OSQ - QAE** **FAC: 2317EX - FABRICATION**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03022970J | ACFT STRC MAIN JYMN | 2A753 | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: OSQ - QAE**
**FAC: 2317EX - FABRICATION**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CME | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**OSC: OSQ - QAE** **FAC: 2340EX - AGE FLT**

| MAC | POS | AFSC and TITLE | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03026280J | AERO GR EQUIP JYMN | 2A652 | CME | | CN | | 00084731H | | 80 | 8 | | | U | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SUMMARY FOR: | | | | | | | | | | | | | | | | Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | OSC: OSQ - QAE | | | | | | | | | | | | | | | | Enlisted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FAC: 2340EX - AGE FLT | | | | | | | | | | | | | | | | Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | CME | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | OSC: OSW - WEATHER | | | | | | FAC: 34A100 - WEATHER FLT | | | | | | | | | | | | | | | | | | | | |
| 0J | 03439010J | WEATHER | 015W3 | | LT | LT | AN | 0 | 00035111J | | | 5 | | | U | PAB4 | | R | R | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03439020J | WEATHER | 015W3 | | LT | LT | AN | 0 | 00035111J | | | 5 | | | U | PAB4 | | R | R | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02634160J | WEA CRFT/FORECASTER | 1W071A | | TSGT | TSGT | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02634170J | WEA JYMN/FORECASTER | 1W051A | | SSGT | SSGT | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02704540J | WEA JYMN/FORECASTER | 1W051A | | SSGT | TSGT | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02634200J | WEA JYMN/FORECASTER | 1W051A | | SRA | SRA | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02704550J | WEA JYMN/FORECASTER | 1W051A | | SRA | SRA | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02704560J | WEA JYMN/FORECASTER | 1W051A | | SRA | SRA | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02855010J | WEATHER APR/FORECAST | 1W031A | | A1C | A1C | AN | | 00035111J | | | 6 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02634250J | WEA CRFT/FORECASTER | 1W071A | | CIV | CIV | AN | | 00035111J | | 10 | 8 | | | U | GFFHP3 | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | SUMMARY FOR: | | | | | | | | | | | | | | | | Officer | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | OSC: OSW - WEATHER | | | | | | | | | | | | | | | | Enlisted | 7 | 7 | 7 | 7 | 7 | 7 | 0 | 0 |
| | | | FAC: 34A100 - WEATHER FLT | | | | | | | | | | | | | | | | Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | TOTAL: | 8 | 10 | 10 | 10 | 10 | 10 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | Officer | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | | UNIT SUMMARY: | | | | | | | | | | | | | | | | Enlisted | 22 | 22 | 22 | 22 | 22 | 22 | 15 | 15 |
| | | | FTLP 81 OSS FT | | | | | | | | | | | | | | | | Civilian | 9 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| | | | | | | | | | | | | | | | | | | | CME | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| | | | | | | | | | | | | | | | | | | | TOTAL: | 52 | 53 | 53 | 53 | 53 | 53 | 44 | 44 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| MAC | PAS | UNIT | ILC | INSTALLATION | SCC | SUB | PAL2 | PAL3 | PAL4 | CBP | CCP | MET | IDENTIT | PPN | PARENT UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | FF83 | 81 SUP SQ | MAHG | KEESLER AFB | 28 | C | 02 | DN | | KF | 8V | KF | IMA | FGGT | 81 MSQ GP |

**OSC: CC - COMMANDER** **FAC: 41A000 - SUPPLY SQ (BIG BOS)**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03078540J | COMMANDER | C021R3 | | MAJOR | MAJOR | AN | 0 | 00085796A | 083 | | 6 | | P | | | C | A | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01900860J | FIRST SERGEANT | 8F000 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01313550J | PERSONNEL JOURNEYMAN | 3S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01726710J | PERSONNEL APPRENTICE | 3S031 | | A1C | SRA | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01900870J | DEPUTY | 021R3 | | CIV | CIV | AN | | 00085796A | 114 | 10 | 7 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939240J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: CC - COMMANDER**
**FAC: 41A000 - SUPPLY SQ**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Enlisted | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |
| Civilian | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TOTAL: | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |

**OSC: LGSC - COMBAT OPS SUPPORT** **FAC: 4145EX - SUPPLY MUNITIONS**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03247630J | MUNITIONS SYS CRFT | 2W071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | U | GFPMEL | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01522260J | MUNITIONS SYS JYMN | 2W051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01635030J | MUNITIONS SYS JYMN | 2W051 | | SSGT | TSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01277510J | MUNITIONS SYS JYMN | 2W051 | | SRA | SRA | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**SUMMARY FOR:**
**OSC: LGSC - COMBAT OPS SUPPORT**
**FAC: 4145EX - SUPPLY MUNITIONS**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| Civilian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL: | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |

**OSC: LGSC - COMBAT OPS SUPPORT** **FAC: 41A000 - SUPPLY SQ**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SARP | PRCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03169880J | SUPERINTENDENT | 2S090 | | SMSGT | SMSGT | AN | | 00085796A | 271 | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03169830J | SUPPLY MGMNT CRFT | 2S071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936480J | SUPPLY MGMNT CRFT | 2S071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01517890J | SUPPLY MGMNT CRFT | 2S071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01601800J | SUPPLY MGMNT CRFT | 2S071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936490J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936500J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01901040J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02048800J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03022900J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03064120J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | 403SPT | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01727020J | INFORMATION JYMN | 3A051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01626830J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01820870J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | 403SPT | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01820960J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01901070J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02026170J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02187360J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02700510J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02705780J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02794070J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02794170J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03064130J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936520J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01517870J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02228320J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02283470J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02794120J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03064140J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | 403SPT | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03169840J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03169850J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03169890J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03169900J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01626160J | FLIGHT CHIEF | 021R3 | | CIV | CIV | AN | | 00085796A | 189 | 10 | 7 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01626170J | SUPPLY MGMNT APR | 2S031 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939360J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939680J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939860J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00940100J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01469730J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01634740J | LEADER | 2S051 | | CIV | CIV | AN | | 00085796A | 430 | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02283490J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02794030J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02794090J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939390J | SUPERVISOR | 2S071 | | CIV | CIV | AN | | 00085796A | 629 | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939420J | SUPERVISOR | 2S071 | | CIV | CIV | AN | | 00085796A | 629 | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: LGSC - COMBAT OPS SUPPORT
FAC: 41A000 - SUPPLY SQ

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 33 | 33 | 33 | 33 | 33 | 33 | 0 | 0 |
| Civilian | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| TOTAL: | 46 | 46 | 46 | 46 | 46 | 46 | 13 | 13 |

OSC: LGSCH - HAZ MAT FAC: 41A000 - SUPPLY SQ

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03126680J | SUPPLY MGMNT CRFT | 2S071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02793950J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SUMMARY FOR:
OSC: LGSCH - HAZ MAT
FAC: 41A000 - SUPPLY SQ

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Civilian | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |

OSC: LGSF - FUELS MANAGMENT FAC: 41D100 - FUELS MGT FLT

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 01990560J | SUPERVISOR | 2F071 | | MSGT | MSGT | AN | | 00085796A | 629 | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02288940J | FUEL CRAFTSMAN | 2F071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03133690J | FLIGHT CHIEF | 2F071 | | MSGT | SMSGT | AN | | 00085796A | 189 | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01626960J | FUEL CRAFTSMAN | 2F071 | 040 | TSGT | TSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936970J | FUEL JOURNEYMAN | 2F051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01319600J | FUEL JOURNEYMAN | 2F051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03133700J | SUPERVISOR | 2F051 | | SSGT | TSGT | AN | | 00085796A | 629 | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936980J | FUEL JOURNEYMAN | 2F051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00937030J | FUEL JOURNEYMAN | 2F051 | 040 | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01319580J | FUEL JOURNEYMAN | 2F051 | 039 | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01626940J | FUEL JOURNEYMAN | 2F051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02793890J | FUEL JOURNEYMAN | 2F051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02794060J | FUEL JOURNEYMAN | 2F051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03164100J | FUEL JOURNEYMAN | 2F051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03164110J | FUEL JOURNEYMAN | 2F051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03164120J | FUEL JOURNEYMAN | 2F051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03164130J | FUEL JOURNEYMAN | 2F051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02046120J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02702750J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02793880J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03084400J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | 45ALSQ | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03267350J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | CAPLSQ | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03267360J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | CAPLSQ | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03267370J | FUEL APPRENTICE | 2F031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | CAPLSQ | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00940200J | FUEL APPRENTICE | 2F031 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02793990J | FUEL APPRENTICE | 2F031 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00940230J | FUEL JOURNEYMAN | 2F051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02314220J | FUEL JOURNEYMAN | 2F051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01237620J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: LGSF - FUELS MANAGMENT**
**FAC: 41D100 - FUELS MGT FLT**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlisted | 24 | 24 | 24 | 24 | 24 | 24 | 0 | 0 |
| Civilian | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| TOTAL: | 29 | 29 | 29 | 29 | 29 | 29 | 5 | 5 |

**OSC: LGSP - MGMT/SYSTEMS** **FAC: 41A000 - SUPPLY SQ**

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 03169860J | FLIGHT COMMANDER | 021R3 | | CAPT | CAPT | AN | 0 | 00085796A | 174 | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01900940J | SUPERINTENDENT | 2S000 | | CMSGT | CMSGT | AN | | 00085796A | 271 | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936470J | SUPPLY MGMNT CRFT | 2S071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 03064110J | SUPPLY MGMNT CRFT | 2S071 | | MSGT | MSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00935990J | SUPPLY MGMNT CRFT | 2S071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01726740J | SUPPLY MGMNT CRFT | 2S071 | | TSGT | TSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01991240J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02283460J | SUPPLY MGMNT JYMN | 2S051 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01237610J | SUPPLY SYS ANAL JYMN | 2S052 | | SSGT | SSGT | AN | | 00085796A | | | 6 | | | U | 403SPT | PAB4 | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936720J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 01991250J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02700490J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02700520J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SSGT | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02794080J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02794110J | SUPPLY MGMNT JYMN | 2S051 | | SRA | SRA | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 00936310J | SUPPLY MGMNT APR | 2S031 | | A1C | A1C | AN | | 00085796A | | | 6 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0J | 02793940J | SUPPLY MGMNT APR | 2S031 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01820930J | SUPPLY SYS ANAL APR | 2S032 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939570J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939700J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939960J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 20 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939990J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01239070J | SUPPLY MGMNT JYMN | 2S051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00940030J | SUPPLY SYS ANAL JYMN | 2S052 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02644910J | SUPPLY SYS ANAL JYMN | 2S052 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| MAC | POS | AFSC and TITLE | | SEI | GRD | RGR | MNT | API | PEC | DTY | CEC | SAR | PRP | SCI | MSI | CRK1 | CRK2 | RSN | MES | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0J | 02644920J | SUPPLY SYS ANAL JYMN | 2S052 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02793960J | SUPPLY SYS ANAL JYMN | 2S052 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939580J | SUPPLY MGMNT CRFT | 2S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939620J | SUPPLY MGMNT CRFT | 2S071 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | | | H | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 02033900J | LEADER | 2S071 | | CIV | CIV | AN | | 00085796A | 430 | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939550J | SUPERVISOR | 2S072 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 7 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00940060J | LEADER | 2S072 | | CIV | CIV | AN | | 00085796A | 430 | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 01515550J | SUPERVISOR | 2S090 | | CIV | CIV | AN | | 00085796A | 629 | 10 | 7 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939560J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 8 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0J | 00939640J | INFORMATION JYMN | 3A051 | | CIV | CIV | AN | | 00085796A | | 10 | 7 | | | U | PAB4 | | R | R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**SUMMARY FOR:**
**OSC: LGSP - MGMT/SYSTEMS**
**FAC: 41A000 - SUPPLY SQ**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Enlisted | 15 | 15 | 15 | 15 | 15 | 15 | 0 | 0 |
| Civilian | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| TOTAL: | 35 | 35 | 35 | 35 | 35 | 35 | 19 | 19 |

**UNIT SUMMARY:**
**FF83 81 SUP SQ**

| | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|
| Officer | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| Enlisted | 80 | 80 | 80 | 80 | 80 | 80 | 0 | 0 |
| Civilian | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| TOTAL: | 122 | 122 | 122 | 122 | 122 | 122 | 41 | 41 |

# Unit Manpower Document

| | | | 03/4 | 04/1 | 04/2 | 04/3 | 04/4 | 05/4 | 06/4 | 07/4 |
|---|---|---|---|---|---|---|---|---|---|---|
| **AUTHORIZED** | | | | | | | | | | |
| OFFICER | COL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | LTCOL | | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | MAJOR | | 7 | 7 | 7 | 7 | 7 | 7 | 6 | 6 |
| | CAPT | | 9 | 9 | 9 | 9 | 9 | 9 | 3 | 3 |
| | LT | | 6 | 7 | 7 | 7 | 7 | 7 | 2 | 2 |
| | | **OFFICER TOTAL** | **26** | **27** | **27** | **27** | **27** | **27** | **14** | **14** |
| ENLISTED | CMSGT | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | SMSGT | | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | MSGT | | 39 | 39 | 39 | 39 | 39 | 39 | 14 | 14 |
| | TSGT | | 52 | 52 | 52 | 52 | 52 | 52 | 25 | 25 |
| | SSGT | | 96 | 96 | 96 | 96 | 96 | 96 | 25 | 25 |
| | SRA | | 175 | 175 | 175 | 175 | 175 | 175 | 28 | 28 |
| | A1C | | 135 | 135 | 135 | 135 | 135 | 135 | 28 | 28 |
| | | **ENLISTED TOTAL** | **505** | **505** | **505** | **505** | **505** | **505** | **125** | **125** |
| CIVILIAN | CIV | 10 | 311 | 300 | 300 | 300 | 299 | 299 | 297 | 297 |
| | CIV | 20 | 181 | 180 | 180 | 180 | 180 | 180 | 180 | 180 |
| | | **CIVILIAN TOTAL** | **492** | **480** | **480** | **480** | **479** | **479** | **477** | **477** |
| | | **TOTAL AUTHORIZED** | **1023** | **1012** | **1012** | **1012** | **1011** | **1011** | **616** | **616** |
| **CMEs** | | | | | | | | | | |
| CME | CME | 80 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 |
| | | **CME TOTAL** | **531** | **531** | **531** | **531** | **531** | **531** | **531** | **531** |
| | | **TOTAL CMEs** | **531** | **531** | **531** | **531** | **531** | **531** | **531** | **531** |

**A-76 STUDY BASELINE:**

| | OFF | ENL | CIV | TOTAL | CME'S | TOTAL FTE'S |
|---|---|---|---|---|---|---|
| **BIG BOSS** | **9** | **264** | **311** | **584** | **119** | **703** |
| **LITTLE BOSS** | **2** | **116** | **20** | **138** | **28** | **166** |
| **TOTAL:** | **11** | **380** | **331** | **722** | **147** | **869** |

*Data Current as of* *04 September 2003*